CUI



**DEPUTY UNDER SECRETARY OF DEFENSE**
3015 DEFENSE PENTAGON
WASHINGTON, DC 20301-3015

**ACTION MEMO**

ACQUISITION
AND SUSTAINMENT

**FOR:** DEPUTY SECRETARY OF DEFENSE

**FROM:** Radha Iyengar. Plumb, DUSD(A&S)  *RKP*

**SUBJECT:** (CUI) Public Reporting of Chinese Military Companies Operating in the United States

- **(CUI) Purpose.** Request your signature on the attached letters to the House Armed Services Committee (HASC) and Senate Armed Services Committee (SASC) (TAB A).

- **(CUI) Background.** Section 1260H of the William M. (Mac) Thornberry National Defense Authorization Act (NDAA) for Fiscal Year 2021 (Section 1260H) (TAB B), directs the Secretary of Defense to identify entities determined to be Chinese military companies operating directly or indirectly in the United States or any of its territories and possessions.

  - (CUI) China pursues its Military-Civil Fusion Development Strategy to "fuse" its economic and social development strategies with its security strategy in support of its national rejuvenation goals.

  - (CUI) This fusion is critical to China's effort to strengthen all instruments of national power, with the goal of becoming a world leader in science and technology, as well as to develop a "world-class" military.

  - (CUI) The Department of Defense conducted due diligence on 93 entities and identified 73 qualifying entities to be listed. The list of companies identified as meeting the requirements of 1260H is in TAB C. Analysis of each entity is at TAB D.

  - (CUI) Section 1260H requires the submission of the list identifying Chinese Military Companies operating in the United States to be submitted to the HASC and SASC. Notification letters requiring your signature are at TAB A.

**(CUI) RECOMMENDATION**: Sign the letters to the HASC and SASC at TAB A.

**Attachments:**
TAB A – Notification Letters to HASC and SASC
TAB B – NDAA 2021 Sec. 1260H
TAB C – Entities Identified as Chinese Military Companies Operating in the United States
TAB D – Company Reports
TAB E – Coordination Sheet

Prepared by: Nicoletta S. Giordani, OUSD(A&S)/IBP/GIES
Contact: ▮▮▮▮▮▮▮

CUI

Controlled by: OUSD(A&S)/IBP/GIES
CUI Category: MERGERS
Limited Dissemination Control: FEDCON
POC: Nicoletta S. Giordani ▮▮▮▮▮



**DEPUTY SECRETARY OF DEFENSE**
**1010 DEFENSE PENTAGON**
**WASHINGTON, DC 20301-1010**

JAN 1 8 2024

The Honorable Jack Reed
Chairman
Committee on Armed Services
United States Senate
Washington, DC 20510

Dear Mr. Chairman:

Section 1260H of the William M. (Mac) Thornberry National Defense Authorization Act for Fiscal Year 2021 (Public Law No. 116-283) directs the Secretary of Defense to annually identify those entities operating directly or indirectly in the United States that are "Chinese military companies," as defined in the statute and provide a list of those entities (enclosed). On December 31, 2023, the Department of Defense (DoD) released the names of 73 "Chinese military companies" in accordance with section 1260H. The listing or delisting of a company on the 1260H list is without prejudice to other efforts by the administration to sanction People's Republic of China-owned entities.

In our review of entities, DoD has identified three entities that no longer qualify as Chinese military companies under section 1260H(b)(1) and (d). China International Engineering Consulting Corporation and Fujian Electron Technology Co., Ltd. have no apparent nexus to the United States. Thus, they are no longer operating directly or indirectly in the United States. SMIC Hong Kong International Company Limited is no longer owned by the Semiconductor Manufacturing International Corporation and thus does not qualify under 1260H subsection (d).

I am sending an identical letter to the House Armed Services Committee.

Sincerely,

Kathleen Hicks

Enclosure:
As stated

cc:
The Honorable Roger F. Wicker
Ranking Member

The estimated cost of this report or study for the Department of Defense is approximately $85,000 for the 2023 Fiscal Year. This includes $0 in expenses and $85,000 in DoD labor.

Hesai AR 00002



**DEPUTY SECRETARY OF DEFENSE**
**1010 DEFENSE PENTAGON**
**WASHINGTON, DC 20301-1010**

JAN 1 8 2024

The Honorable Mike D. Rogers
Chairman
Committee on Armed Services
U.S. House of Representatives
Washington, DC 20515

Dear Mr. Chairman:

Section 1260H of the William M. (Mac) Thornberry National Defense Authorization Act for Fiscal Year 2021 (Public Law No. 116-283) directs the Secretary of Defense to annually identify those entities operating directly or indirectly in the United States that are "Chinese military companies," as defined in the statute and provide a list of those entities (enclosed). On December 31, 2023, the Department of Defense (DoD) released the names of 73 "Chinese military companies" in accordance with section 1260H. The listing or delisting of a company on the 1260H list is without prejudice to other efforts by the administration to sanction People's Republic of China-owned entities.

In our review of entities, DoD has identified three entities that no longer qualify as Chinese military companies under section 1260H(b)(1) and (d). China International Engineering Consulting Corporation and Fujian Electron Technology Co., Ltd. have no apparent nexus to the United States. Thus, they are no longer operating directly or indirectly in the United States. SMIC Hong Kong International Company Limited is no longer owned by the Semiconductor Manufacturing International Corporation and thus does not qualify under 1260H subsection (d).

I am sending an identical letter to the Senate Armed Services Committee.

Sincerely,

Kathl A. Hicks

Enclosure:
As stated

cc:
The Honorable Adam Smith
Ranking Member

The estimated cost of this report or study for the Department of Defense is approximately $85,000 for the 2023 Fiscal Year. This includes $0 in expenses and $85,000 in DoD labor.

Hesai AR 00003

**Entities Identified as Chinese Military Companies Operating in the United States in accordance with Section 1260H of the William M. ("Mac") Thornberry National Defense Authorization Act for Fiscal Year 2021 (Public Law 116-283)\*\***

360 Security Technology Inc. (Qihoo 360)\*

Advanced Micro-Fabrication Equipment Inc. China (AMEC)

Aerospace CH UAV Co., Ltd (S-SEA)\*

Aviation Industry Corporation of China Ltd. (AVIC)\*
      AVIC Aviation High-Technology Company Limited (AVIC Aviation Hi-Tech)\*
      AVIC Heavy Machinery Company Limited (AVIC Heavy Machinery)\*
      AVIC Jonhon Optronic Technology Co., Ltd. (AVIC Jonhon)\*
      AVIC Shenyang Aircraft Company Limited (AVIC Shenyang)\*
      AVIC Xi'an Aircraft Industry Group Company Ltd. (AVIC Xi'an)\*
      Jiangxi Hongdu Aviation Industry Co., Ltd. (Hongdu Aviation)\*
      Zhonghang Electronic Measuring Instruments Company Limited (ZEMIC)\*

Beijing Megvii Technology Co., Ltd. (Megvii)

Beijing Zhidao Chuangyu Information Technology Co., Ltd. (Knownsec)\*

BGI Genomics Co., Ltd. (BGI)\*

Chengdu JOUAV Automation Tech Co., Ltd. (JOUAV)

Chengdu M&S Electronics Technology Co., Ltd. (M&S Electronics)

China Aerospace Science and Industry Corporation Limited (CASIC)\*
      Aerosun Corporation (Aerosun)\*

China Communications Construction Group (Limited) (CCCG)\*
      China Communications Construction Company Limited (CCCC)\*

China Construction Technology Co., Ltd. (CCTC)

China Electronics Corporation (CEC)\*

China Electronics Technology Group Corporation (CETC)\*
      Hangzhou Hikvision Digital Technology Co., Ltd. (Hikvision)\*

China General Nuclear Power Corporation (CGN)\*

China Mobile Communications Group Co., Ltd. (China Mobile Comm)\*
      China Mobile Limited (China Mobile)\*

China National Chemical Corporation Ltd. (ChemChina)*

China National Chemical Engineering Group Corporation (CNCEC)

China National Nuclear Corporation (CNNC)*

China National Offshore Oil Corporation (CNOOC)*
    CNOOC Limited*

China North Industries Group Corporation Limited (Norinco Group)*
    Inner Mongolia First Machinery Group Co., Ltd. (Inner Mongolia)*

China Railway Construction Corporation Limited (CRCC)*

China South Industries Group Corporation (CSGC)*
    Costar Group Co., Ltd. (Costar)*

China SpaceSat Co., Ltd. (China SpaceSat)*

China State Construction Engineering Corporation Limited (CSCEC)
    China State Construction Group Co.*

China State Shipbuilding Corporation Limited (CSSC)*
    China Marine Information Electronics Company Limited (China Marine Info Elec)*

China Telecom Group Co., Ltd. (China Telecom)
    China Telecom Corporation Limited*
    China Telecommunications Corporation*

China Three Gorges Corporation (CTG)

China United Network Communications Group Co., Ltd. (China Unicom)*
    China Unicom (Hong Kong) Limited (China Unicom HK)*

CloudWalk Technology Co., Ltd (CloudWalk)*

CRRC Corporation Limited (CRRC)*

Dawning Information Industry Co., Ltd. (Sugon)*

Global Tone Communication Technology Co Ltd. (GTCOM)*

Guizhou Aviation Technical Development Co., Ltd. (Guizhou Aviation Tech)

Hesai Technology Co., Ltd. (Hesai)

Huawei Investment & Holding Co., Ltd. (Huawei Holding)*
Huawei Technologies Co., Ltd. (Huawei)*

IDG Capital Partners Co., Ltd. (IDG Capital)

Inspur Group Co., Ltd. (Inspur)*

NetPosa Technologies, Ltd. (NetPosa)

Semiconductor Manufacturing International Corporation (SMIC)*
Semiconductor Manufacturing International (Beijing) Corporation (SMIC Beijing)*
Semiconductor Manufacturing International (Shenzhen) Corporation (SMIC Shenzhen)*
Semiconductor Manufacturing International (Tianjin) Corporation (SMIC Tianjin)*
Semiconductor Manufacturing South China Corporation (SMIC South China)*
SMIC Holdings Limited (SMIC Holdings)*
SMIC Northern Integrated Circuit Manufacturing (Beijing) Co., Ltd (SMIC NICM)*
SMIC Semiconductor Manufacturing (Shanghai) Co., Ltd (SMIC Shanghai)*

Shanghai Yitu Network Technology Co., Ltd. (Yitu)

ShenZhen Consys Science & Technology Co., Ltd. (Consys)*

Shenzhen DJI Innovation Technology Co., Ltd. (DJI)*

Wuhan Geosun Navigation Technology Co., Ltd. (Geosun)

Yangtze Memory Technologies Co., Ltd. (YMTC)

Zhejiang Dahua Technology Co., Ltd. (Dahua)*

\* Denotes entities identified as Chinese Military Companies operating in the United States in accordance with Section 1260H of the William M. ("Mac") Thornberry National Defense Authorization Act for Fiscal Year 2021 (Public Law 116-283)

\*\* Parent Companies with Listed Subsidiaries (indented names.) Subsidiary information is included in parent company's report.

## The Following Entities Did Not Meet Some or All of the Requirements of Section 1260H of the William M. ("Mac") Thornberry National Defense Authorization Act for Fiscal 2021 (Public Law 116-283)

China International Engineering Consulting Corporation (CIECC) *Note: No apparent U.S. nexus*
SMIC Hong Kong International Company Limited (SMIC HK) *Note: No longer owned by SMIC*
Fujian Torch Electron Technology Co., Ltd. (Torch Electron) *Note: No apparent U.S. nexus*

and seeks public comment on the provisions thereof. Comments are invited on: whether the proposed collection of information is necessary for the proper performance of the functions of the agency, including whether the information shall have practical utility; the accuracy of the agency's estimate of the burden of the proposed information collection; ways to enhance the quality, utility, and clarity of the information to be collected; and ways to minimize the burden of the information collection on respondents, including through the use of automated collection techniques or other forms of information technology.

**DATES:** Consideration will be given to all comments received by June 3, 2024.

**ADDRESSES:** You may submit comments, identified by docket number and title, by any of the following methods:

*Federal eRulemaking Portal: http://www.regulations.gov.* Follow the instructions for submitting comments.

*Mail:* Department of Defense, Office of the Assistant to the Secretary of Defense for Privacy, Civil Liberties, and Transparency, Regulatory Directorate, 4800 Mark Center Drive, Mailbox #24, Suite 08D09, Alexandria, VA 22350–1700.

*Instructions:* All submissions received must include the agency name, docket number and title for this **Federal Register** document. The general policy for comments and other submissions from members of the public is to make these submissions available for public viewing on the internet at *http://www.regulations.gov* as they are received without change, including any personal identifiers or contact information.

**FOR FURTHER INFORMATION CONTACT:** To request more information on this proposed information collection or to obtain a copy of the proposal and associated collection instruments, please write to Under Secretary of Defense for OUSD(P&R), Office of the Executive Director, 4000 Defense Pentagon, Suite 4B849, Washington, DC 20301, Jessica Levin, (703) 693–9087.

**SUPPLEMENTARY INFORMATION:**

*Title; Associated Form; and OMB Number:* Military OneSource Records Request; DD Forms 3126 and 3127; OMB Control Number 0704–MTPR.

*Needs and Uses:* This collection is needed to standardize the collection of data by the OUSD(P&R) for Military OneSource records access requests, in accordance with the Privacy Act of 1974 (5 U.S.C. 552a) and Freedom of Information Act (5 U.S.C. 552). The OUSD(P&R) utilizes the information provided via this collection to confirm

the identity of the requestor, facilitate the timely and accurate identification of the requested records, and ensure written consent for the release of these records is received from all participants.

*Affected Public:* Individuals or households.

*Annual Burden Hours:* 87.5.
*Number of Respondents:* 350.
*Responses per Respondent:* 1.
*Annual Responses:* 350.
*Average Burden per Response:* 15 minutes.
*Frequency:* As required.

Dated: March 26, 2024.

**Aaron T. Siegel,**
*Alternate OSD Federal Register Liaison Officer, Department of Defense.*

[FR Doc. 2024–06927 Filed 4–1–24; 8:45 am]

**BILLING CODE 6001–FR–P**

---

# DEPARTMENT OF DEFENSE

## Office of the Secretary

## Notice of Availability of Designation of Chinese Military Companies

**AGENCY:** Office of the Under Secretary of Defense (Acquisition and Sustainment), Department of Defense.

**ACTION:** Notice of Chinese military companies.

**SUMMARY:** The Secretary of Defense has determined that the entities listed in the **SUPPLEMENTARY INFORMATION** section of this notice qualify as ''Chinese military companies'' in accordance with the William M. (Mac) Thornberry National Defense Authorization Act (NDAA) for Fiscal Year 2021 (FY21).

**FOR FURTHER INFORMATION CONTACT:** Ms. Nicoletta S. Giordani, Director (GIES), (703) 693–6613.

**SUPPLEMENTARY INFORMATION:** Section 1260H of the William M. (Mac) Thornberry NDAA for FY21 (Pub. L. 116–283) requires the Secretary of Defense to continue to list ''Chinese military companies'' (CMCs) annually until December 31, 2030. Paragraph (b)(2) of this section requires the Secretary of Defense to publish the unclassified portion of such list in the **Federal Register.**

The Secretary of Defense has determined that the following entities qualify as ''Chinese military companies'' in accordance with Section 1260H of the William M. (Mac) Thornberry NDAA for FY21 (Pub. L. 116–283):

360 Security Technology Inc. (Qihoo 360)
Advanced Micro-Fabrication Equipment Inc. China (AMEC)
Aerospace CH UAV Co., Ltd. (S–SEA)
Aerosun Corporation (Aerosun)
Aviation Industry Corporation of China Ltd. (AVIC)

AVIC Aviation High-Technology Company Limited (AVIC Aviation Hi-Tech)
AVIC Heavy Machinery Company Limited (AVIC Heavy Machinery)
AVIC Jonhon Optronic Technology Co., Ltd. (AVIC Jonhon)
AVIC Shenyang Aircraft Company Limited (AVIC Shenyang)
AVIC Xi'an Aircraft Industry Group Company Ltd. (AVIC Xi'an)
Beijing Megvii Technology Co., Ltd. (Megvii)
Beijing Zhidao Chuangyu Information Technology Co., Ltd. (Knownsec)
BGI Genomics Co., Ltd. (BGI)9
Chengdu JOUAV Automation Tech Co., Ltd. (JOUAV)
Chengdu M&S Electronics Technology Co., Ltd. (M&S Electronics)
China Aerospace Science and Industry Corporation Limited (CASIC)
China Communications Construction Company Limited (CCCC)
China Communications Construction Group (Limited) (CCCG)
China Construction Technology Co., Ltd. (CCTC)
China Electronics Corporation (CEC)
China Electronics Technology Group Corporation (CETC)
China General Nuclear Power Corporation (CGN)
China Marine Information Electronics Company Limited (China Marine Info Elec)
China Mobile Communications Group Co., Ltd. (China Mobile Comm)
China Mobile Limited (China Mobile)
China National Chemical Corporation Ltd. (ChemChina)
China National Chemical Engineering Group Corporation (CNCEC)
China National Nuclear Corporation (CNNC)
China National Offshore Oil Corporation (CNOOC)
China North Industries Group Corporation Limited (Norinco Group)
China Railway Construction Corporation Limited (CRCC)
China South Industries Group Corporation (CSGC)
China SpaceSat Co., Ltd. (China SpaceSat)
China State Construction Engineering Corporation Limited (CSCEC)
China State Construction Group Co.
China State Shipbuilding Corporation Limited (CSSC)
China Telecom Corporation Limited
China Telecom Group Co., Ltd. (China Telecom)
China Telecommunications Corporation
China Three Gorges Corporation (CTG)
China Unicom (Hong Kong) Limited (China Unicom HK)
China United Network Communications Group Co., Ltd. (China Unicom)
CloudWalk Technology Co., Ltd (CloudWalk)
CNOOC Limited
Costar Group Co., Ltd. (Costar)
CRRC Corporation Limited (CRRC)
Dawning Information Industry Co., Ltd. (Sugon)
Global Tone Communication Technology Co Ltd. (GTCOM)
Guizhou Aviation Technical Development Co., Ltd. (Guizhou Aviation Tech)
Hangzhou Hikvision Digital Technology Co., Ltd. (Hikvision)

Hesai Technology Co., Ltd. (Hesai)
Huawei Investment & Holding Co., Ltd. (Huawei Holding)
Huawei Technologies Co., Ltd. (Huawei)
IDG Capital Partners Co., Ltd. (IDG Capital)
Inner Mongolia First Machinery Group Co., Ltd. (Inner Mongolia)
Inspur Group Co., Ltd. (Inspur)
Jiangxi Hongdu Aviation Industry Co., Ltd. (Hongdu Aviation)
NetPosa Technologies, Ltd. (NetPosa)
Semiconductor Manufacturing International Corporation (SMIC)
Semiconductor Manufacturing International (Beijing) Corporation (SMIC Beijing)
Semiconductor Manufacturing International (Shenzhen) Corporation (SMIC Shenzhen)
Semiconductor Manufacturing International (Tianjin) Corporation (SMIC Tianjin)
Semiconductor Manufacturing South China Corporation (SMIC South China)
Shanghai Yitu Network Technology Co., Ltd. (Yitu)
ShenZhen Consys Science & Technology Co., Ltd. (Consys)
Shenzhen DJI Innovation Technology Co., Ltd. (DJI)
SMIC Holdings Limited (SMIC Holdings)
SMIC Northern Integrated Circuit Manufacturing (Beijing) Co., Ltd (SMIC NICM)
SMIC Semiconductor Manufacturing (Shanghai) Co., Ltd (SMIC Shanghai)
Wuhan Geosun Navigation Technology Co., Ltd. (Geosun)
Yangtze Memory Technologies Co., Ltd. (YMTC)
Zhejiang Dahua Technology Co., Ltd. (Dahua)
Zhonghang Electronic Measuring Instruments Company Limited (ZEMIC)

Dated: March 27, 2024.

**Aaron T. Siegel,**

*Alternate OSD Federal Register Liaison Officer, Department of Defense.*

[FR Doc. 2024–06895 Filed 4–1–24; 8:45 am]

**BILLING CODE 6001–FR–P**

---

# DEPARTMENT OF DEFENSE

## Office of the Secretary

## Publication of Housing Price Inflation Adjustment

**AGENCY:** Office of the Under Secretary of Defense for Personnel and Readiness (USD(P&R)), Department of Defense (DoD).

**ACTION:** Notice of housing price inflation adjustment for calendar year 2024.

**SUMMARY:** The DoD is announcing the 2024 rent threshold under the Servicemembers Civil Relief Act (SCRA). Applying the housing price inflation adjustment, the maximum monthly rental amount calculated as of January 1, 2024, is $9,812.12.

**DATES:** These housing price inflation adjustments are effective January 1, 2024.

**FOR FURTHER INFORMATION CONTACT:** Mr. Mike Yedinak, Office of the Under Secretary of Defense for Personnel and Readiness, (703) 571–0106.

**SUPPLEMENTARY INFORMATION:** The SCRA, as codified at 50 U.S.C. 3951, prohibits a landlord from evicting a Service member (or the Service member's family) from a residence during a period of military service, except by court order. The law as originally passed by Congress applied to dwellings with monthly rents of $2,400 or less. The SCRA requires the Secretary of Defense to adjust this amount annually to reflect inflation and to publish the new amount in the **Federal Register**. Applying the housing price inflation adjustment for 2024, the maximum monthly rental amount for 50 U.S.C. 3951(a)(1)(A)(2) as of January 1, 2024, is $9,812.12.

Dated: March 27, 2024.

**Aaron T. Siegel,**

*Alternate OSD Federal Register Liaison Officer, Department of Defense.*

[FR Doc. 2024–06896 Filed 4–1–24; 8:45 am]

**BILLING CODE 6001–FR–P**

---

# DEPARTMENT OF DEFENSE

## Office of the Secretary

**[Docket ID: DoD–2024–OS–0028]**

## Proposed Collection; Comment Request

**AGENCY:** National Security Agency (NSA), Department of Defense (DoD).

**ACTION:** 60-Day information collection notice.

**SUMMARY:** In compliance with the *Paperwork Reduction Act of 1995*, the NSA announces a proposed public information collection and seeks public comment on the provisions thereof. Comments are invited on: whether the proposed collection of information is necessary for the proper performance of the functions of the agency, including whether the information shall have practical utility; the accuracy of the agency's estimate of the burden of the proposed information collection; ways to enhance the quality, utility, and clarity of the information to be collected; and ways to minimize the burden of the information collection on respondents, including through the use of automated collection techniques or other forms of information technology.

**DATES:** Consideration will be given to all comments received by June 3, 2024.

**ADDRESSES:** You may submit comments, identified by docket number and title, by any of the following methods:

*Federal eRulemaking Portal: http://www.regulations.gov.* Follow the instructions for submitting comments.

*Mail:* Department of Defense, Office of the Assistant to the Secretary of Defense for Privacy, Civil Liberties, and Transparency, Regulatory Directorate, 4800 Mark Center Drive, Mailbox #24, Suite 08D09, Alexandria, VA 22350–1700.

*Instructions:* All submissions received must include the agency name, docket number and title for this **Federal Register** document. The general policy for comments and other submissions from members of the public is to make these submissions available for public viewing on the internet at *http://www.regulations.gov* as they are received without change, including any personal identifiers or contact information.

**FOR FURTHER INFORMATION CONTACT:** To request more information on this proposed information collection or to obtain a copy of the proposal and associated collection instruments, please write to the NSA, 9800 Savage Rd., Suite 6272, Fort George G. Meade, MD 20755–6000, ATTN: Mr. Riyadh Feghali, or call 443–654–2478.

**SUPPLEMENTARY INFORMATION:**

*Title; Associated Form; and OMB Number:* National Security Agency Trust and Confidence Survey; OMB Control Number 0705–NSAT.

*Needs and Uses:* The purpose of this data collection is to obtain feedback about trust and confidence in the NSA. The data collected through this survey will contribute to the Agency's understanding of those that it serves and enable it to improve its communications and increase customers' trust and confidence in the Agency.

The target audience is customers, potential customers, delivery partners, and/or stakeholders of the NSA including academia, industry partners, and think tanks. Some respondents are considered to be part of the potential future workforce at the NSA.

*Affected Public:* Individuals or households.

*Annual Burden Hours:* 400.

*Number of Respondents:* 2,400.

*Responses per Respondent:* 1.

*Annual Responses:* 2,400.

*Average Burden per Response:* 10 minutes.

*Frequency:* Once.

Dated: March 26, 2024.

**Aaron T. Siegel,**

*Alternate OSD Federal Register Liaison Officer, Department of Defense.*

[FR Doc. 2024–06928 Filed 4–1–24; 8:45 am]

**BILLING CODE 6001–FR–P**



CUI

~~DRAFT~~

~~PRE-DECISIONAL~~



# Hesai Group



AS OF: 2 NOVEMBER 2023

Hesai AR 00009



CUI
~~DRAFT~~
~~PRE-DECISIONAL~~

## Contents

Document Framework ...................................................................................................................... 3

Entity Background ........................................................................................................................... 4

Summary Findings ........................................................................................................................... 4

Hesai is Affiliated with the MIIT via Partnerships and Projects ..................................................... 5

Hesai Manufactures and Exports Automotive LiDAR Sensor Products........................................... 6

Chinese Military Company Determination ....................................................................................... 6

Hesai is a Chinese Military Company Operating Both Directly and Indirectly in the United States ........... 7

Source Citations ............................................................................................................................... 8

AS OF: 2 NOVEMBER 2023

Hesai AR 00010



CUI
DRAFT
PRE-DECISIONAL

**Document Framework**

The Secretary of Defense is statutorily required to identify entities that are Chinese military companies and that are operating directly or indirectly in the United States or any of its territories and possessions.[1] A Chinese military company is an entity that is either (1) directly or indirectly owned, controlled, or beneficially owned by, or in an official or unofficial capacity acting as an agent of or on behalf of, the People's Liberation Army or any other organization subordinate to the Central Military Commission of the Chinese Communist Party or (2) identified as a military-civil fusion contributor to the Chinese defense industrial base.[2] In addition to its ownership or military-civil fusion contributor status, the entity must be engaged in providing commercial services, manufacturing, producing, or exporting.[3]

This report analyzes and documents the ownership or military-civil fusion contributor status of the profiled entity; whether the profiled entity is engaged in providing commercial services, manufacturing, producing, or exporting; and whether the profiled entity operates directly or indirectly in the United States. While each of the factors and subfactors set forth in Pub. L. No. 116-283, Section 1260H were examined, this report only addresses the statutory provisions that apply to the profiled entity.

**AS OF: 2 NOVEMBER 2023**

Hesai AR 00011

CUI
~~DRAFT~~
~~PRE-DECISIONAL~~

**Entity Background**

**Hesai Group (Hesai)**

禾赛科技集团

**Nasdaq: HSAI**

**www.hesaitech.com**

**Shanghai, China**



**Business Summary:**

Hesai Group (Hesai) develops, manufactures, and sells three-dimensional Light Detection and Ranging (LiDAR) solutions. Hesai's LiDAR products enable a broad spectrum of applications across passenger or commercial vehicles, such as Advanced Driver Assistance Systems (ADAS) autonomous vehicle fleets that provide passenger and freight mobility services or autonomous mobility. Its LiDAR products are also used in robotics, including last-mile delivery robots, street sweeping robots, and logistics robots in restricted areas. It organized its operations into two segments: the LiDAR segment and the gas sensing and detection segment. Hesai is also known as Hesai Technology Co., Ltd. and is incorporated in the Cayman Islands.[4]

**Also/Previously Known As:**

- Hesai Technology[5]

**Summary Findings**

Hesai is a military-civil fusion contributor to the Chinese defense industrial base through its affiliation with the Chinese Ministry of Industry and Information Technology (MIIT). It is engaged in providing commercial services, manufacturing, producing, or exporting because it manufactures and exports automotive three-dimensional LiDAR devices for using in vehicle fleets and autonomous robotics. Based on the foregoing, the Secretary of Defense determines that Hesai is a Chinese military company pursuant to Pub. L. No. 116-283, § 1260H.[6]



CUI
DRAFT
PRE-DECISIONAL

As a Chinese military company, Hesai operates both directly and indirectly in the United States through its 100% ownership of a U.S.-based subsidiary, its establishment of a U.S. office, its listing on a U.S. stock exchange, and its exports to U.S. companies.[7]

**Hesai is Affiliated with the MIIT via Partnerships and Projects**

Hesai is a military-civil fusion contributor to the Chinese defense industrial base [Pub. L. No. 116-283, § 1260H(d)(1)(B)(i)(II)] due to its affiliation with the Chinese MIIT, including research partnerships and projects [Pub. L. No. 116-283, § 1260H(d)(2)(B)].

- In its prospectus for its Initial Public Offering on the Shanghai Stock Exchange, Hesai Technology Co., Ltd., a wholly owned subsidiary of Hesai,[8] identified the following four programs and projects on which it is working that are administered under the Chinese MIIT. These programs and projects demonstrate that Hesai is affiliated with the Chinese MIIT through its subsidiary.[9]

    o The Internet of Vehicles (Intelligence Connected Automobiles) Industry Development Action Plan (车联网（智能 网联汽车）产业 发展行动计划)

    o The Medium- and Long-Term Development Plan for the Automobile Industry (汽车产业中 长期发展规划)

    o The Three-Year Action Guide for the Smart Sensor Industry (2017-2019) (智能传感器产业三年行动指南（2017-2019 年）)

    o The Action Plan to Accelerate the Development of Sensors and Intelligent Instruments (加快推进传感器及智能化仪器仪表产业发展行动计划)

- Hesai Technology Co., Ltd. acts as part of the National Automotive Standardization Technical Committee, an industry partnership intended to promote standardization in China's automotive industry. The Chinese MIIT established and oversees the National Automotive Standardization Technical Committee. Therefore, Hesai is affiliated with the Chinese MIIT via its subsidiary.[10]

    o Hesai Technology Co., Ltd. participated in the 6th International Exchange Conference on Intelligent Connected Vehicle Technology, Standards and Regulations (联汽车技术及标准法规国际交流会), organized under the Medium-


CUI
~~DRAFT~~
~~PRE-DECISIONAL~~

and Long-Term Development Plan for the Automobile Industry and the Internet of Vehicles (Intelligence Connected Automobiles) Industry Development Action Plan, which demonstrates that Hesai is affiliated with MIIT via an industry partnership.[11]

- o Hesai Technology Co., Ltd. was one of the main drafting organizations of a standard titled "Automotive LiDAR performance requirements and test methods" (车载激光雷达性能要求及试验方法), under the jurisdiction of the National Automotive Standardization Technical Committee.[12]

- Hesai Technology Co., Ltd. applied for and received the Radio Transmitting Equipment Model Approval (线电发射设备型号核准) administrative license from the Chinese MIIT.[13]

**Hesai Manufactures and Exports Automotive LiDAR Sensor Products**

Hesai is engaged in providing commercial services, manufacturing, producing, or exporting [Pub. L. No. 116-283, § 1260H(d)(1)(B)(ii)].

- Hesai specializes in manufacturing LiDAR sensor products for automobiles.[14]
- Hesai supplies LiDAR sensors for use in commercial vehicles to the following companies:[15]
  - o Cruise LLC, a subsidiary of General Motors, headquartered in San Francisco, CA[16]
  - o Aurora Innovation, Inc. (Nasdaq: AUR, headquartered in Pittsburgh, PA)[17]
  - o Motional, Inc., a joint venture between Aptiv and Hyundai, with offices in the U.S., Europe, Singapore, and Seoul, South Korea[18, 19]

**Chinese Military Company Determination**

Hesai is a military-civil fusion contributor to the Chinese defense industrial base through its affiliation with the Chinese MIIT. It is engaged in providing commercial services, manufacturing, producing, or exporting because it manufactures and exports automotive three-dimensional LiDAR devices. Based on the foregoing, the Secretary of Defense determines that Hesai is a Chinese military company pursuant to Pub. L. No. 116-283, § 1260H.[20]

Hesai AR 00014


CUI
DRAFT
PRE-DECISIONAL

- China's Ministry of Industry and Information Technology (MIIT) is the government body in charge of the 'Little Giants' program.[21] MIIT has announced that officially recognized companies in the 'Little Giants' program would be guaranteed subsidies, tax cuts and other grants.[22]
    - Hesai was included in Batch 4 of 'Little Giants' announced in August 2022.[23]

**Hesai is a Chinese Military Company Operating Both Directly and Indirectly in the United States**

Hesai operates both directly and indirectly in the United States [Pub. L. No. 116-283, § 1260H(a)] through its ownership of a U.S.-based subsidiary, its establishment of a U.S. office, its listing on a U.S. stock exchange, and its exports to U.S. companies.

- Hesai acquired Oxigraf, which is headquartered in Sunnyvale, CA, for $2 million in March 2019.[24] Oxigraf manufactures and sells laser diode oxygen analyzers and oxygen sensors in the United States and globally.
- Hesai established an office in Palo Alto, CA.[25]
- Hesai is listed on the U.S. NASDAQ stock exchange (Nasdaq: HSAI).[26]
- Hesai sells automotive LiDAR sensor products[27] to U.S.-headquartered companies Cruise LLC (San Francisco, CA)[28] and Aurora Innovation, Inc. (Pittsburgh, PA).[29]
- Motional, Inc., a joint venture between Aptiv and Hyundai, operates and maintains offices in the U.S., Europe, Singapore, and Seoul, South Korea.[30, 31]

CUI
DRAFT
PRE-DECISIONAL

## Source Citations

[1] Pub. L. No. 116-283, § 1260H(a)

[2] Pub. L. No. 116-283, Section 1260H(d)(1)(B)(i)

[3] Pub. L. No. 116-283, Section 1260H(d)(1)(B)(ii)

[4] Pitchbook; *Hesai Technology (NAS: HSAI);* https://my.pitchbook.com/profile/125781-31/company/profile#overview; Accessed 26 October 2023

[5] Hesai Website; *About Us;* https://www.hesaitech.com/about/; Accessed 26 October 2023

[6] *See* TAB B for the full text of Pub. L. No. 116-283, § 1260H

[7] *See* TAB B for the full text of Pub. L. No. 116-283, § 1260H

[8] *See* page 79 of Hesai's SEC Form F-1: Hesai (via SEC Website); Securities and Exchange Commission Form F-1 for Hesai Group; https://www.sec.gov/Archives/edgar/data/1861737/000110465923009861/tm2120356-22_f1a.htm; 2 February 2023; Accessed 26 October 2023

[9] Hesai Technology Co., Ltd.; *Prospectus for Initial Public Offering of Stock and Listing on the Science and Technology Innovation Board (开发行股票并在科创板上市招股说明书);* https://pdf.dfcfw.com/pdf/H2_AN202101071448531255_1.pdf; 31 December 2020; Accessed 26 October 2023

[10] National Public Service Platform for Standards Information Website; *TC114 National Automotive Standardization Technical Committee (TC114 车标准化技术委员会);* https://std.samr.gov.cn/search/orgDetailView?tcCode=TC114; Accessed 26 October 2023

[11] National Technical Committee of Auto Standardization Website; T*he 6th International Exchange Conference on Intelligent Connected Vehicle Technology, Standards and Regulations (ICV 2020) Series of Events and Exchange Meetings (联汽车技术及标准法规国际交流会（ICV 2020 动交流会）;* http://www.catarc.org.cn/wl_yantaohui_icvhuigu_show/2234.html; 25 May 2021; Accessed 26 October 2023

[12] National Public Service Platform for Standards Information Website; Automotive LiDAR performance requirements and test methods (*车载激光雷达性能要求及试验方法);* https://std.samr.gov.cn/gb/search/gbDetailed?id=F77AFB62AF52406CE05397BE0A0A57C1; Accessed 26 October 2023

[13] Hesai Technology Co., Ltd.; *Prospectus for Initial Public Offering of Stock and Listing on the Science and Technology Innovation Board (开发行股票并在科创板上市招股说明书);* https://pdf.dfcfw.com/pdf/H2_AN202101071448531255_1.pdf; 31 December 2020; Accessed 26 October 2023

[14] Pitchbook; *Hesai Technology (NAS: HSAI);* https://my.pitchbook.com/profile/125781-31/company/profile#overview; Accessed 26 October 2023

[15] Hesai Website; *Hesai Ranks No. 1 in Global Automotive Lidar for the 2nd Year in a Row;* https://www.hesaitech.com/hesai-ranks-no-1-in-global-automotive-lidar-for-the-2nd-year-in-a-row/; 25 July 2023; Accessed 26 October 2023

CUI
DRAFT
PRE-DECISIONAL

---

[16] S&P Capital IQ; *Cruise LLC Private Company Profile;*
https://www.capitaliq.com/CIQDotNet/company.aspx?companyId=275174904&fromSearchProfiles=True;
Accessed 26 October 2023

[17] S&P Capital IQ; *Aurora Innovation, Inc. (NasdaqGS:AUR) Public Company Profile;*
https://www.capitaliq.com/CIQDotNet/company.aspx?fromSearchProfiles=True&companyId=424226705;
Accessed 26 October 2023

[18] Motional, Inc. Website; *Our Offices;* https://motional.com/our-offices; Accessed 26 October 2023

[19] Motional Inc. Website; *Who We Are;* https://motional.com/who-we-are; Accessed 26 October 2023

[20] *See* TAB B for the full text of Pub. L. No. 116-283, § 1260H

[21] Bloomberg article summarizing "Little Giant" program*; China's 'Little Giants' Are Its Latest Weapon in the U.S. Tech War*; https://www.bloomberg.com/news/articles/2022-01-23/china-us-xi-jinping-backs-new-generation-of-startups-in-tech-war; 23 January 2022; Accessed 31 October 2023

[22] Ibid

[23] See MITT "Little Ginats" announcement in table, number 103;
https://web.archive.org/web/20221004032711/http://www.cinn.cn/zt/jjzgzzzjtx/202208/t20220809_259738.shtml;
Released 10 August 2022; Accessed (through archive) on 31 October 2023

[24] PitchBook; *Oxigraf;* https://my.pitchbook.com/profile/519839-56/company/profile#deal-history; Accessed 26 October 2023

[25] Hesai Website; *About Us;* https://www.hesaitech.com/about/; Accessed 26 October 2023

[26] Pitchbook; *Hesai Technology (NAS: HSAI);* https://my.pitchbook.com/profile/125781-31/company/profile#overview; Accessed 26 October 2023

[27] Hesai Website; *Hesai Ranks No. 1 in Global Automotive Lidar for the 2nd Year in a Row;*
https://www.hesaitech.com/hesai-ranks-no-1-in-global-automotive-lidar-for-the-2nd-year-in-a-row/; 25 July 2023;
Accessed 26 October 2023

[28] S&P Capital IQ; *Cruise LLC Private Company Profile;*
https://www.capitaliq.com/CIQDotNet/company.aspx?companyId=275174904&fromSearchProfiles=True;
Accessed 26 October 2023

[29] S&P Capital IQ; *Aurora Innovation, Inc. (NasdaqGS:AUR) Public Company Profile;*
https://www.capitaliq.com/CIQDotNet/company.aspx?fromSearchProfiles=True&companyId=424226705;
Accessed 26 October 2023

[30] Motional, Inc. Website; *Our Offices;* https://motional.com/our-offices; Accessed 26 October 2023

[31] Motional Inc. Website; *Who We Are;* https://motional.com/who-we-are; Accessed 26 October 2023

**AS OF: 2 NOVEMBER 2023**



## Highlights

| Market Cap | Enterprise Value | TTM Total Revenue | Industries & Verticals |
|---|---|---|---|
| $1.18B | $770.37M | $231.96M | Electronic Equipment and Instruments |

itchBook   Search PitchBook...   Help Center   MO   Micah Olsen

# Hesai Technology (NAS: HSAI)

Share   Save

Profile Type: Company | Profile | Deals | News | Similar Companies | Comps Analysis | Financials | Capital Structure | Patents | Signals | Notes | Data Feedback

## Contents

Highlights
Overview
General Information
Contact Information
Industries, Verticals & Keywords
Financials
Estimates
Summary of Valuation Methods
Timeline
Similar Companies
Comparisons
Patents
Signals
Team (5)
Board Members (3)
Deal History (15)
Ownership

## Overview

US$10.03

NASDAQ |
USD | As of 26-Oct-2023, 12:07 EST

| | |
|---|---|
| Change | 0.11 \| 1.11% |
| Volume | 29,449 |
| Prev Close | 9.92 |
| Open | 9.96 |
| Low | 9.67 |
| High | 10.21 |
| 52 WK Low | 7.35 |
| 52 WK High | 30.36 |
| Ask | 10.06 |
| Bid | 9.99 |
| Mkt Cap | 1,249,069,200 |
| Dividend Yield | |
| Price/Earnings | – |
| Shares | 125,534,593 |
| Beta | – |
| EPS | -4.88 |

TOTAL RETURNS %

| | |
|---|---|
| 1-Year | – |
| 5-Year | – |
| 10-Year | – |

DIVIDENDS

Add Comparison   Events   Indicators   Fundamentals   Drawings   Display

Zoom: 1D 5D 15D 1M 3M 6M YTD 1Y 3Y 5Y 10Y MAX   From 09-Dec-2015   To 13-Jun-2019

Live Support

Edit table

Investors (25)

Service Providers

| Last Dividend | – |
| Ex Date | 08-Feb-2023 |
| Frequency | – |

**SHORT DATA**

| Short Shares | 774,606 |
| % of Total Shares | 0.62% |
| Short Ratio | 6.84 Days |
| As of 13-Oct-2023 | |

**Capital Structure**
As of 25-Oct-2023

| Stock Price | $9.95 |
| Basic Shares O... | 125.53M |
| Basic Market C... | $1.18B |
| Basic EV | $770.37M |
| Diluted Shares ... | 124.49M |
| Diluted Market ... | $1.18B |
| Diluted EV | $770.37M |

[View Capital Structure]

| Multiples and Financials | FY 2021 Actual | FY 2022 Actual | TTM Actual | FY 2023 Consensus | FY 2024 Consensus |
|---|---|---|---|---|---|
| Price To Sales | – | – | 6.49 | – | – |
| Price to Earnings | – | – | – | -34.22 | 512.75 |
| Price to Earnings... | – | – | – | -44.33 | 1,579.05 |
| EV to Revenue | – | – | 4.46 | 3.08 | 1.87 |
| EV to EBITDA (No... | – | – | – | -13.28 | 128.20 |
| Diluted EV to Rev... | – | – | 4.46 | 3.08 | 1.87 |
| Diluted EV to EBI... | – | – | – | -13.28 | 128.20 |

[View Financials]

* Trading data in this section is delayed by at least 15 minutes.

## General Information

**Description**
Hesai Group is engaged in the development, manufacture, and sales of three dimensional light detection and ranging solutions, or LiDAR. Its LiDAR products enable a broad spectrum of applications across passenger or commercial vehicles with advanced driver assistance systems, or ADAS, autonomous vehicle fleets providing passenger and freight mobility services, or Autonomous Mobility, and other applications such as last-mile delivery robots, street sweeping robots, and logistics robots in restricted areas, or Robotics. The Group organized its operations into two segments: the LiDAR segment and the gas detection segment.

**Most Recent Financing Status** (as of 15-Mar-2023)
The company raised $190 million in its initial public offering on the Nasdaq stock exchange under the ticker symbol of HSAI on February 9, 2023. A total of 10,000,000 ADS or American depository shares were sold at $19 per ADS or American depository share. After the offering, there was a total of 125,884,593 outstanding shares at $19 per share, valuing the company at $2.5 billion. The underwriters were granted an option to purchase up to an additional 1,500,000 ADS or American depository shares from the company to cover over-allotments, if any.

| Website | www.hesaitech.com |
| Entity Types | Public Company |
| | Acquirer |
| Also Known As | Hesai, Hesai Group |
| Legal Name | Hesai Technology Co., Ltd. |
| Business Status | Generating Revenue/Not Profitable |
| Ownership Status | Publicly Held |

| Financing Status | Formerly VC-backed |
| Year Founded | 2014 |
| Domicile | Cayman Islands |
| Universes | Publicly Listed |
| | Venture Capital |
| Employees | 1,020 |
| | View Employee History |

## Contact Information

**Primary Contact**
Yifan Li Ph.D
Chief Executive Officer & Co-Founder

**Primary Office**
Building L2-B
Hongqiao World Centre

**Alternate Offices**
3500 W Bayshore Rd.
Palo Alto, CA 94306

💬 Live Support

Hesai AB 00019

Case 1:24-cv-01381-PLF    Document 26-3    Filed 09/06/24    Page 20 of 225

**Business:** +86 (0)40 0805 1233



Shanghai
China
info@hesaitech.com
**Phone:** +86 (0)40 0805 1233

United States
info@hesaitech.com
**Phone:** +1 (650) 665-7837

## Industries, Verticals & Keywords

**Primary Industry**
Electronic Equipment and Instruments

**Other Industries**
Other Hardware

**Verticals** ☑
Advanced Manufacturing
Autonomous cars
Mobility Tech

**Keywords** ☑
laser radar
lidar system
artificial intelligence
lidar
3d sensor
autonomous drives
gas leak detection
lidar technology
sensing technology

**GECS Sector** ❶
Consumer Cyclical

**GECS Industry Group** ❶
Auto Parts

**NAICS Sector** ❶
(33) Manufacturing

**NAICS Industry** ❶
(336320) Motor Vehicle Electrical and
Electronic Equipment Manufacturing

**SIC Code**
(3714) Motor vehicle parts & accessories

**Emerging Spaces**
Lidar
102 Companies

**Appears in PitchBook Analyst Market Map**
Q1 2023 - Mobility Tech - VC Ecosystem
3,783 Companies

Q4 2022 Mobility Tech - VC Ecosystem
3,678 Companies | Jonathan Geurkink

Q3 2022 Mobility Tech VC Ecosystem
3,592 Companies | Jonathan Geurkink

## Financials

☑ Data Feedback

**Business Unit**    **Region**



| Income Statement<br>Thousands, USD | 2021 | 2022 | TTM<br>Jun 2023 |
|---|---|---|---|
| Total Revenue | 111,624 | 178,582 | 231,960 |
| *Revenue % Growth* | 73.46% | 66.86% | |
| Gross Profit | 59,128 | 70,085 | 77,692 |
| *Gross Margin* | 52.97% | 39.24% | 33.49% |
| Total Operating Profit/(Loss) | (41,084) | (56,161) | (69,554) |

**View Income Statement**

■ Light detection and ranging (LIDAR) segment    ■ Gas detection segment

**View Segments**

💬 Live Support

Hesai AR 00020

| Balance Sheet Thousands, USD | 2021 | 2022 | TTM Jun 2023 |
|---|---|---|---|
| Total Assets | 620,067 | 556,491 | 722,257 |
| Total Debt | 0 | 9,216 | 43,552 |
| Total Liabilities | 141,596 | 144,604 | 162,220 |
| Total Equity | 478,471 | 411,887 | 560,037 |

**View Balance Sheet**

| Cash Flow Thousands, USD | 2021 | 2022 |
|---|---|---|
| Cash Flow from Operating Activities, In... | (35,370) | (103,350) |
| Cash Flow from Investing Activities | (306,677) | 166,254 |
| Cash Flow from Financing Activities | 372,262 | 2,253 |
| Change in Cash | 30,215 | 65,158 |

**View Cash Flow**

Public Fundamental Data provided by Morningstar, Inc. disclaimer

Financial amounts in thousands, USD
Stock Price is in USD

## Estimates

**Actuals vs. Estimates**

Revenue    Gross Profit    Norm. EBITDA

◉ Quarterly    ◯ Annual



| | 2022 Q4 | 2023 Q1 | 2023 Q2 | 2023 Q3 E | 2023 Q4 E |

Actual Revenue    Estimated Revenue

| Revenue - Consensus Estimates Fiscal Year Ending Dec Thousands, USD | 2023 | 2024 | % Change |
|---|---|---|---|
| Mean | 249,348 | 402,212 | ▲ 61.31% |
| Median | 250,177 | 412,834 | ▲ 65.02% |
| High | 254,623 | 480,384 | ▲ 88.66% |
| Low | 240,608 | 345,033 | ▲ 43.40% |
| Number of Estimates | 7 | 7 | |

| Normalized EBITDA - Consensus Estimates Fiscal Year Ending Dec Thousands, USD | 2023 | 2024 | % Change |
|---|---|---|---|
| Mean | (58,008) | 6,009 | ▲ 110.36% |
| Median | (58,008) | 6,009 | ▲ 110.36% |
| High | (58,008) | 6,009 | ▲ 110.36% |
| Low | (58,008) | 6,009 | ▲ 110.36% |
| Number of Estimates | 1 | 1 | |

| Gross Profit - Consensus Estimates Fiscal Year Ending Dec Thousands, USD | 2023 | 2024 | % Change |
|---|---|---|---|
| Mean | 74,655 | 133,594 | ▲ 78.95% |
| Median | 75,025 | 139,511 | ▲ 85.95% |
| High | 75,303 | 153,656 | ▲ 104.05% |
| Low | 73,639 | 107,615 | ▲ 46.14% |
| Number of Estimates | 3 | 3 | |

💬 Live Support

Hesai AR 00021

| Diluted EPS - Consensus Estimates Fiscal Year Ending Dec USD | 2023 | 2024 | | % Change |
|---|---|---|---|---|
| Mean | (0.36) | (0.05) | ▲ | 85.52% |
| Median | (0.36) | (0.05) | ▲ | 85.52% |
| High | (0.33) | 0.01 | ▲ | 102.95% |
| Low | (0.40) | (0.12) | ▲ | 71.18% |
| Number of Estimates | 2 | 2 | | |

**View All Estimates**

## Summary of Valuation Methods ⓘ

This chart reflects Price per Share using various valuation methodologies.



| Implied Price per Share USD | 25th Percentile | Mean | Median | 75th Percentile |
|---|---|---|---|---|
| ...blic Comps) | 5.05 | 25.65 | 17.90 | 35.99 |
| ...Public Comps) | 5.96 | 23.88 | 17.61 | 26.33 |
| ...sus Estimates) | | 15.43 | 15.33 | |
| ...k Range) | 9.65 | 11.88 | 10.68 | 12.58 |

## Timeline



Hesai AR 00022





Date Founded · Financing Round · Exit Round · Failed Financing Round · Captured Employee Count

## Similar Companies

| # | Name | Competitor | Financing Status | HQ Location | Primary Industry | Year Founded | Last Financing Date/Type | Last Financing Amount |
|---|---|---|---|---|---|---|---|---|
| 1 | LeiShen LiDAR | Yes | Venture Capital-Ba... | Shenzhen, China | Electronic Equipm... | 2015 | 2023/Series D | |
| 2 | Blickfeld | Yes | Venture Capital-Ba... | Munich, Germany | Electronic Equipm... | 2017 | 2022/Debt | $15.58M |
| 3 | Benewake | Yes | Venture Capital-Ba... | Beijing, China | Computers, Parts ... | 2015 | 2022/Series C | |
| 4 | Quanergy Systems | Yes | Formerly VC-backed | Sunnyvale, CA | Electronic Equipm... | 2012 | 2023/M&A | $3.20M |
| 5 | Baraja | Yes | Venture Capital-Ba... | Sydney, Australia | Electronic Equipm... | 2015 | 2023/Later Stage VC | |

View All Similar Companies · Explore Competitive Landscape

## Comparisons

Add to List · Download · Full Screen

*Autosaved: 04/26/2023*

| | Hesai Technology | LeiShen LiDAR | Blickfeld | Benewake |
|---|---|---|---|---|
| Description | Developer of LiDAR technology designed to facilitate autonomous driving. | Developer and manufacturer of LiDar products and technologies created to make driving safer. | Developer of light detection and ranging (LiDAR) technology designed to be used for autonomous mobility and IoT applications. | Manufacturer and developer of solid-state LIDAR (Light detecting and ranging) products intended to promote the development of autonomous driving. |
| Primary Industry | Electronic Equipment and Instruments | Electronic Equipment and Instruments | Electronic Equipment and Instruments | Computers, Parts and Peripherals |
| HQ Location | Shanghai, China | Shenzhen, China | Munich, Germany | Beijing, China |
| Employees | 1,020 As of 2022 | 432 As of 2021 | 93 As of 2023 | 200 As of 2022 |
| Total Raised | $744.53M | $95.61M | $59.72M | $1.57M |
| Post Valuation | $2.39B E 09-Feb-2023 | - | $140.59M 19-Mar-2020 | - |
| Last Financing Details | $190.00M | Undisclosed Amount | $15.58M | Undisclosed Amount |

Live Support

| IPO | 09-Feb-2023 | Later Stage VC (Series D) | 07-Aug-2023 | Debt - General | 14-Jul-2022 | Later Stage VC (Series C) | 07-Nov-2022 |

**○ Edit Data Points**

## Patents

| **58** | **141** | **25** | **33** | **1** | **0** |
|---|---|---|---|---|---|
| Total Patents Families | Total Documents Applications and Grants | Active | Pending | Expiring In next 12 mo | Inactive |

**Top Patent Technology (CPC codes) ❶** :  Apparatus for conversion between ac and ac, between ac and dc, or between dc and dc, and for use with mains or similar power supply systems,  Optical elements, systems or apparatus,  Printed circuits,  Radio direction-finding,  Semiconductor devices not covered by class h10

### Portfolio Breakdown ❶

**Technology**    Citations

This chart only shows active and pending patent families. Each of the company's patent families is represented once by its earliest filing date and its representative technology classification.

**Patent Technology**

[ CPC Subclass ▾ ]    ▮▮▮    ▮▮▮▮                                                                   **⬇ Download**



### Recent Patent Activity

                                                                                                         💬 Live Support

Hesai AR 00024

| Publication ID | Patent Title | Status | Activity Date | Family ID | Technology (... | Citations | Independent... | First Filing Date |
|---|---|---|---|---|---|---|---|---|
| US-202303245... | Detection apparatus, detection ... | Pending | 12-Oct-2023 | 81812980 | G02B5/005 | | 2 | 04-Dec-2020 |
| EP-4258012-A1 | Detection apparatus, detection ... | Pending | 11-Oct-2023 | 81812980 | G01S7/481 | | 2 | 04-Dec-2020 |
| US-D1000978-S1 | Lidar | Active | 10-Oct-2023 | 88207827 | | 24 | 1 | 23-Apr-2020 |
| EP-3742200-A4 | Detection apparatus and param... | Pending | 06-Oct-2023 | 67301249 | G01S17/931 | | 4 | 17-Jan-2018 |
| EP-3742200-A1 | Detection apparatus and param... | Pending | 06-Oct-2023 | 67301249 | G01S17/931 | | 2 | 17-Jan-2018 |

View All Patents

## Signals

### Unique Website Visitors ⓘ

13.6K trailing 7 day average as of 30-Sep-2023



### Referring Domains ⓘ

488 total as of 23-Sep-2023



View All Signals

## Team (5)

Current Team (4)    Former Team (1)

| Name | Title | Board Seats | Office | Contact |
|---|---|---|---|---|
| Yifan Li Ph.D | Chief Executive Officer & Co-Founder | | Shanghai, China | ☎ ✉ in 🖼 |
| Louis Hsieh JD | Chief Financial Officer, Finance & Board ... | 3 | Shanghai, China | ☎ ✉ in 🖼 |
| Shaoqing Xiang | Chief Technology Officer & Co-Founder | | Shanghai, China | ☎ ✉ in 🖼 |
| Kai Sun Ph.D | Chief Scientific Officer, Board Chairman ... | 1 | Shanghai, China | ☎ ✉ in 🖼 |

## Board Members & Observers (3)

Current Board Members (2)    Former Board Members (1)

● Live Support

Hesai AR 00025

| Name | Title | Representing | Role | Since | Contact |
|------|-------|-------------|------|-------|---------|
| Kai Sun Ph.D | Chief Scientific Officer, Board Cha... | Hesai Technology | Chief Scientific Officer, Board Cha... | Oct 2014 | 📞 ✉ 🔗 📇 |
| Louis Hsieh JD | Chief Financial Officer, Finance & ... | Hesai Technology | Chief Financial Officer, Finance & ... | Jan 2021 | 📞 ✉ 🔗 📇 |

## Deal History (15)

Show  [ All Deals ▾ ]

| # | Deal Type | Date | Amount | Raised to Date ⓘ | Pre-Val | Post-Val | Status | Stage | Investor | Seller/Exi... | Deal Synopsis |
|---|-----------|------|--------|------------------|---------|----------|--------|-------|----------|---------------|---------------|
| 15 | IPO | 09-Feb-20... | $190.00M | $744.53M | $2.20B | $2.39B $^E$ | Completed | Generatin... | 25 Sellers... | | The company ra... |
| 14 | Later Stage VC (S... | 07-May-2... | $374.00M | $554.53M | $1.80B | $2.18B | Completed | Generatin... | 8 Investors | | The company ra... |
| 13 | IPO | 11-Mar-2... | $308.91M | | | $1.54B $^E$ | Cancelled | Generatin... | 15 Sellers... | | The company fil... |
| 12 | Later Stage VC | 07-Sep-20... | $45.00M | $180.53M | $1.00B | $1.05B | Completed | Generatin... | 2 Investors | | The company ra... |
| 11 | Later Stage VC (S... | 07-Aug-2... | $45.00M | $135.53M | $1.00B | $1.05B | Completed | Generatin... | 9 Investors | | The company ra... |
| 10 | Secondary Transa... | 17-Feb-20... | $32.16M | $90.53M | | | Completed | Generatin... | 2 Investors | 4 Sellers/... | Dami Ventures, J... |
| 9 | Secondary Transa... | 01-Oct-20... | $30.00M | $90.53M | | | Completed | Generatin... | 1 Investor | 5 Sellers/... | Lighthouse Capi... |
| 8 | Secondary Transa... | 01-Sep-20... | $32.80M | $90.53M | | | Completed | Generatin... | 3 Investors | 2 Sellers/... | Pagoda Investm... |
| 7 | Later Stage VC | 17-Jul-2019 | $4.74M | $90.53M | | | Completed | Generatin... | 3 Investors | | The company ra... |
| 6 | Later Stage VC | 27-May-2... | $38.00M | $85.79M | $450.00M | $488.00M $^E$ | Completed | Generatin... | 4 Investors | | The company ra... |

Prev   [ 1 ]  [ 2 ]   Next                                                    [ Show 10 Results ▾ ]

$^†$ Indicates an add-on

$^E$ Estimated

[ View Detailed Deal Information ]

## Ownership (NAS: HSAI)                                                      ⬇ Download

| Total Shares Outstanding | 125,534,593 | 13F Ownership | 15.83% |
|--------------------------|-------------|---------------|--------|
| As of 28-Feb-2023 | | # of 13F Holders | 56 |
| | | As of 30-Sep-2023 | |

13F

🗨 Live Support

Hesai_AR_00026

| Top 49 13F Holders | % Total Shares Held | % of Portfolio | Trend Prev. 8 Quarters | Current Shares ↓ | Market Value | Change in Shares (QoQ) | % Change (QoQ) | Report Date | Source |
|---|---|---|---|---|---|---|---|---|---|
| Lightspe... | 8.51% | 85.41% | | 10,688,294 | $112.55M | 0 | 0.00% | 30-Jun-2023 | |
| Fidelity I... | 2.27% | 0.03% | | 2,852,589 | $30.04M | 1,153,791 | 67.92% | 30-Jun-2023 | 13-F |
| T. Rowe ... | 0.80% | 0.01% | | 1,003,372 | $10.57M | -14,580 | -1.43% | 30-Jun-2023 | 13-F |
| Harbour... | 0.48% | 1.81% | | 606,061 | $6.38M | 0 | 0.00% | 30-Jun-2023 | 13-F |
| Prudenti... | 0.46% | 0.07% | | 579,558 | $6.10M | 534,323 | 1,181.22% | 30-Jun-2023 | 13-F |
| Schrode... | 0.42% | 0.01% | | 526,563 | $5.54M | -517,236 | -49.55% | 30-Jun-2023 | 13-F |
| S.A.C. Ca... | 0.19% | 0.62% | | 236,800 | $2.49M | 54,083 | 29.60% | 30-Jun-2023 | 13-F |
| Ameripri... | 0.18% | 0.01% | | 230,738 | $2.43M | -266,676 | -53.61% | 30-Jun-2023 | 13-F |
| AnglePoi... | 0.18% | 2.37% | | 222,412 | $2.34M | 107,412 | 93.40% | 30-Jun-2023 | 13-F |
| Manufac... | 0.17% | 0.01% | | 211,439 | $2.23M | -235,134 | -52.65% | 30-Jun-2023 | 13-F |

Prev  1  2  3  4  5  Next                                                                 Show 10 Results ▾

## Investors (25)

**Active Investors (4)**      Former Investors (21)

| Name | Investor Type | Holding | Investor Since | Board | Related Deals |
|---|---|---|---|---|---|
| Xiaomi Ventures | Corporate Venture Capi... | Minority | May 2021 | | #13. IPO: Mar 2021, $308.91M, Cancelled |
| | | | | | #14. Later Stage VC (Series D): May 2021, $374.00M, New In... |
| | | | | | #15. IPO: Feb 2023, $190.00M, Seller |
| Bosch (Automotive) | Corporation | Minority | Jul 2019 | | #7. Later Stage VC: Jul 2019, $4.74M, New Investor |
| | | | | | #11. Later Stage VC (Series C): Aug 2020, $45.00M, Follow-on |
| | | | | | #13. IPO: Mar 2021, $308.91M, Cancelled |
| | | | | | #15. IPO: Feb 2023, $190.00M, Seller |
| Lightspeed China Partners | Venture Capital | Minority | Apr 2018 | ✔ | #5. Early Stage VC (Series B): Apr 2018, $14.00M, New Inves... |
| | | | | | Contact: |
| | | | | | James Mi |
| | | | | | #8. Secondary Transaction - Private: Sep 2019, $32.80M, Fol... |
| | | | | | #9. Secondary Transaction - Private: Oct 2019, $30.00M, Foll... |
| | | | | | Contact: |
| | | | | | James Mi |
| | | | | | #10. Secondary Transaction - Private: Feb 2020, $32.16M, F... |
| | | | | | #11. Later Stage VC (Series C): Aug 2020, $45.00M, Follow-on |
| | | | | | Contact: |
| | | | | | James Mi |

💬 Live Support

Hesai AR 00027

| Name | Investor Type | Holding | Investor Since | Board | Related Deals |
|------|--------------|---------|----------------|-------|---------------|
| | | | | | #13. IPO: Mar 2021, $308.91M, Cancelled |
| | | | | | #14. Later Stage VC (Series D): May 2021, $374.00M, Follow-... |
| | | | | | **Contact:** |
| | | | | | James Mi 🔗 📇 |
| | | | | | #15. IPO: Feb 2023, $190.00M, Seller |
| Baidu | Corporation | Minority | Nov 2017 | | #3. Early Stage VC: Nov 2017, $15.79M, New Investor |
| | | | | | #5. Early Stage VC (Series B): Apr 2018, $14.00M, Follow-on |
| | | | | | #11. Later Stage VC (Series C): Aug 2020, $45.00M, Follow-on |
| | | | | | #13. IPO: Mar 2021, $308.91M, Cancelled |
| | | | | | #15. IPO: Feb 2023, $190.00M, Seller |

## Service Providers

### Service on a Deal (16)

| Service Provider Name | Service Provided | Service To | Deal Date | Deal # | Comments |
|----------------------|------------------|------------|-----------|--------|----------|
| Commerce & Finance Law Offic... | Legal Advisor | Hesai Technology | 09-Feb-2023 | 15 | |
| Credit Suisse | Underwriter | Hesai Technology | 09-Feb-2023 | 15 | Lead Provider |
| Deloitte Touche Tohmatsu | Auditor | Hesai Technology | 09-Feb-2023 | 15 | |
| FangDa Partners | Legal Advisor | | 09-Feb-2023 | 15 | |
| Gunderson Dettmer | Legal Advisor | Lightspeed Venture Partners | 09-Feb-2023 | 15 | |
| Huatai Securities | Underwriter | Hesai Technology | 09-Feb-2023 | 15 | |
| Latham & Watkins | Legal Advisor | | 09-Feb-2023 | 15 | |
| Maples Group | Legal Advisor | Skadden, Arps, Slate, Meagh... | 09-Feb-2023 | 15 | |
| Morgan Stanley | Underwriter | Hesai Technology | 09-Feb-2023 | 15 | Lead Provider |
| Skadden, Arps, Slate, Meagher ... | Legal Advisor | Hesai Technology | 09-Feb-2023 | 15 | |

Prev  **1**  2  Next                Show 10 Results ⌄

## Lead Partners on Deals (5)

### Investors (5)

| Name | All Deals | Title | Representing | Deals | Contact |
|------|-----------|-------|-------------|-------|---------|
| James Mi | 67 | Founding Partner | Lightspeed China Partners | #14. Later Stage VC (Series D): May 2021, $374.00... | 📞 ✉ 🔗 📇 |
| Ziping Kuang | 81 | Co-Founding Managing Part... | Qiming Venture Partners | #14. Later Stage VC (Series D): May 2021, $374.00... | 📞 ✉ 🔗 📇 |
| James Mi | 67 | Founding Partner | Lightspeed China Partners | #11. Later Stage VC (Series C): Aug 2020, $45.00M, ... | 💬 📞 ✉ 🔗 📇 |
| James Mi | 67 | Founding Partner | Lightspeed China Partners | #9. Secondary Transaction - Private: Oct 2019, $30... | 📞 ✉ 🔗 📇 |

Hesai_AR_00028

| Name | All Deals | Title | Representing | Deals | Contact |
|------|-----------|-------|-------------|-------|---------|
| James Mi | 67 | Founding Partner | Lightspeed China Partners | #5. Early Stage VC (Series B): Apr 2018, $14.00M, C... | 📞 ✉ in 📇 |

## Investments | Buy Side (2)

| Company Name | Deal Date | Deal Type | Deal Size | Co-Investors | Company Stage | Industry | Lead Partner |
|--------------|-----------|-----------|-----------|--------------|---------------|----------|--------------|
| Vertilite | 05-Aug-2022 | Later Stage VC | | 2 | Generating Revenue | Fiberoptic Equipment | |
| Oxigraf | 01-Mar-2019 | Merger/Acquisition | $2.00M | | Generating Revenue | Diagnostic Equipment | |

$^I$ Indicates an Add-On
$^E$ Estimated
$^X$ Investor Exited Deal

## Affiliates

**Subsidiaries (1)**

| Name | Industry | Location | Year Founded |
|------|----------|----------|--------------|
| Oxigraf | Diagnostic Equipment | Sunnyvale, CA | 1996 |

## News

**Articles**    Events ⓘ

**Head-To-Head Analysis: Hesai Group (NASDAQ:HSAI) and ATS (NYSE:ATS)**    4d
Head-To-Head Analysis: Hesai Group (NASDAQ:HSAI) and ATS (NYSE:ATS)
▦ Kop Source | 22-Oct-2023
Tagged Entities: Hesai Technology, ATS Automation Tooling Systems, Nasdaq

**Hesai Group (NASDAQ:HSAI) Shares Down 4.3%**    1w
Hesai Group (NASDAQ:HSAI) Shares Down 4.3%
▦ Kop Source | 13-Oct-2023
Tagged Entities: Hesai Technology, Nasdaq

**Hesai to provide LiDAR for Neta Auto**    2w
The Hesai Technology has announced an ADAS lidar design win with Neta Auto's new series production vehicle.
tw Telematics Wire | 12-Oct-2023
Tagged Entities: Hesai Technology, Neta Auto

**Hesai Group to Report Third Quarter 2023 Financial Results on Monday, November 13, 2023**    💬 Live Support  2w
- Earnings Call Scheduled for 8:00 p.m. ET on November 13, 2023 -...

Hesai AB 00029

GN GlobalNewsWire | 11-Oct-2023
Tagged Entity: Hesai Technology



**Neta to equip its new models with Hesai's LiDARs in 2025**                           2w
Neta will carry Hesai's ultra-high-definition, long-range AT128 LiDAR on its new models, which are expected to begin mass production in the first half of 2025.

CnEVPost | 10-Oct-2023
Tagged Entities: Hesai Technology, Neta Auto

**ATS (NYSE:ATS) vs. Hesai Group (NASDAQ:HSAI) Head to Head Comparison**                2w
ATS (NYSE:ATS) vs. Hesai Group (NASDAQ:HSAI) Head to Head Comparison

★ Daily Political | 10-Oct-2023
Tagged Entities: Hesai Technology, Nasdaq

**Financial Contrast: Hesai Group (NASDAQ:HSAI) & ATS (NYSE:ATS)**                      2w
Financial Contrast: Hesai Group (NASDAQ:HSAI) & ATS (NYSE:ATS)

Kop Source | 05-Oct-2023
Tagged Entities: Hesai Technology, Nasdaq

**Short Interest in Hesai Group (NASDAQ:HSAI) Rises By 23.9%**                          3w
Short Interest in Hesai Group (NASDAQ:HSAI) Rises By 23.9%

Kop Source | 02-Oct-2023
Tagged Entities: Hesai Technology, Nasdaq

**Hesai Group (NASDAQ:HSAI) Earns Buy Rating from Analysts at Citigroup**              3w
Hesai Group (NASDAQ:HSAI) Earns Buy Rating from Analysts at Citigroup

★ Daily Political | 29-Sep-2023
Tagged Entities: Hesai Technology, Citigroup, Nasdaq

**Hesai Group (NASDAQ:HSAI) Earns Buy Rating from Analysts at Bank of America**        1mth
Hesai Group (NASDAQ:HSAI) Earns Buy Rating from Analysts at Bank of America

★ Daily Political | 25-Sep-2023
Tagged Entities: Hesai Technology, Bank of America, Nasdaq

[ View All ]    [ ☑ Visit Company's News Page ]

---

## Filings (12)

All Forms    Annuals & Interims    Announcements    Prospectuses

| Type | Filed Date | Title | Filing Country | Language | CIK |
|------|-----------|-------|----------------|----------|-----|
| 6-K | 15-Aug-2023 | Key Announcements | United States | English | 1861737 |
| S-8 | 20-Jun-2023 | Registration | United States | English | 1861737 |
| 6-K | 24-May-2023 | Key Announcements | United States | English | ● Live S1861737 |
| 20-F | 20-Apr-2023 | Annual Report | United States | English | 1861737 |

Hesai_AB_00030

| Type | Filed Date | Title | Filing Country | Language | CIK |
|------|-----------|-------|----------------|----------|-----|
| 6-K | 16-Mar-2023 | Key Announcements | United States | English | 1861737 |
| 424B4 | 09-Feb-2023 | Prospectus | United States | English | 1861737 |
| F-1MEF | 08-Feb-2023 | Registration | United States | English | 1861737 |
| EFFECT | 08-Feb-2023 | Registration | United States | English | 1861737 |
| EFFECT | 08-Feb-2023 | Registration | United States | English | 1861737 |
| 8-A12B | 02-Feb-2023 | Registration | United States | English | 1861737 |

Prev   1   2   Next

© 2023 PitchBook Data, Inc. All rights reserved.

Terms of Use     Privacy

Show 10 Results

## My Fields

My Fields allow you to add your own data like status, tags, or meeting notes for any entity and access them in your searches and lists.

➕ Add a Field

## Recent Notes

➕ Add Note

## Sourcing

Public Fundamental Data provided by Morningstar, Inc. disclaimer

Estimates Data provided by FactSet Research Systems Inc. disclaimer

💬 Live Support

Hesai AR 00031



中/ EN

About Us          Our Leadership          Milestones

Hesai Technology (Nasdaq: HSAI) is a global leader in lidar solutions. The company's lidar products enable a broad spectrum of applications including passenger and commercial vehicles with Advanced Driver Assistance Systems (ADAS), autonomous driving vehicles, and robotic applications such as last-mile delivery robots and AGVs. Hesai seamlessly integrates its in-house manufacturing process with lidar R&D and design, enabling rapid product iteration while ensuring high performance, high quality and affordability. The company has superior R&D capabilities across optics, mechanics, electronics, and software. Hesai has established offices in Shanghai, Palo Alto and Stuttgart, with customers spanning over 40 countries.

We use cookies to enhance your browsing experience, serve personalized content, and analyze our traffic. By clicking "Accept All", you consent to our use of cookies.

Customize     Reject All     Accept All

Hesai AR 00032



**5**

Offices in China, U.S., Germany

**1,020**

Employees

**70%**

R&D and Manufacturing Engineers

**400**

Granted Patents

**800**

Pending Patents

**90** Cities

**40** Countries

# Awards

We use cookies to enhance your browsing experience, serve personalized content, and analyze our traffic. By clicking "Accept All", you consent to our use of cookies.

About Us | Filed 09/06/24

CAPA 2022 Mass-Produced Electronic Appliances Golden Award

**2022-12-24**

21st Century The Most Innovative Companies 50 in China 2022

**2022-12-12**

2022 EqualOcean China Top 100 Globalization Brand pioneers

Forbes China - Top 50 Innovative Company

We use cookies to enhance your browsing experience, serve personalized content, and analyze our traffic. By clicking "Accept All", you consent to our use of cookies.

Hesai AR 00034

Fortune China 2022 – 84 Most Socially Influential Startups in China

2022-07-29

KPMG China Leading Autotech 50 - 5th Edition - Autonomous Driving Field

2022-04-18

Learn More

Downloads     Newsroom     Investors     Company     Careers     Contact     Support

中文 / English



Copyright © 2023 Hesai Group. All Rights Reserved.     Privacy Policy  |  Warranty Policy
沪公网安备 31011802004149号 | 沪ICP备15056851号-2



We use cookies to enhance your browsing experience, serve personalized content, and analyze our traffic. By clicking "Accept All", you consent to our use of cookies.

Hesai AR 00035

科创板风险提示

　　本次股票发行后拟在科创板市场上市，该市场具有较高的投资风险。科创板公司具有研发投入大、经营风险高、业绩不稳定、退市风险高等特点，投资者面临较大的市场风险。投资者应充分了解科创板市场的投资风险及本公司所披露的风险因素，审慎作出投资决定。

# 上海禾赛科技股份有限公司

（Hesai Technology Co., Ltd.）

上海市嘉定区新徕路 468 号园区二号楼



# 首次公开发行股票并在科创板上市

# 招股说明书

# （申报稿）

保荐机构（主承销商）



（深圳市前海深港合作区南山街道桂湾五路128号前海深港基金小镇B7栋401）

排污单位已不需要申请取得排污许可证,应当在全国排污许可证管理信息平台填报排污登记表。2020 年 10 月 9 日,发行人已按照相关法律法规的规定和环境监督管理部门的相关要求办理排污登记并取得《固定污染源排污登记回执》,有效期限自 2020 年 10 月 9 日至 2025 年 10 月 8 日。

发行人的生产建设项目均按照《中华人民共和国环境保护法》、《中华人民共和国环境影响评价法》、《建设项目环境保护管理条例》等有关法律法规的规定,办理了建设项目环境影响评价,并取得了相关环保部门的备案及批复。发行人环境保护内控制度完善,环境保护设施运行情况良好,报告期内未因环境保护问题受到相关行政处罚。

发行人未来将积极加强环保管理工作,不断地完善自身环境保护相关制度,继续推进废水、废气及固体废物等处理设施的配套建设,严格按照环保部门要求妥善处置各类危险废弃物及一般废弃物,实现污染物的持续达标排放。

## 二、发行人所处行业的基本情况和竞争状况

### (一)所属行业及确定所属行业的依据

公司主营业务为研发、制造、销售面向广义机器人应用的高分辨率 3D 激光雷达以及激光气体传感器产品;其中,激光雷达为公司核心产品。激光雷达是结合了光学、电子、机械、软件、芯片、器件等技术,可以进行环境探测、数据处理和传输的智能传感器。根据中国证监会《上市公司行业分类指引(2012 年修订)》规定,公司所处行业属于"C 制造业"中的子类"C39 计算机、通信和其他电子设备制造业"。

根据国家统计局发布的《国民经济行业分类》(GB/T4754-2017),公司所处行业属于门类"C 制造业"中的大类"C39 计算机、通信和其他电子设备制造业"中"C3983 敏感元件及传感器制造",指按一定规律,将感受到的信息转换成为电信号或其他所需形式的信息输出的敏感元件及传感器的制造。

根据《上海证券交易所科创板企业上市推荐指引》,公司属于新一代信息技术领域的科技创新企业。新一代信息技术领域,主要包括半导体和集成电路、电子信息、下一代信息网络、人工智能、大数据、云计算、新兴软件、互联网、物联网和智能硬件等。

Hesai AR 00490

## （二）所属行业的行业主管部门、行业监管体制、行业主要法律法规政策及对发行人经营发展的影响

### 1、行业的主管部门和监管体制

计算机、通信和其他电子设备制造业的行业政府主管部门是国家工业和信息化部，工业和信息化部主要职责为：拟订实施行业规划、产业政策和标准；监测工业行业日常运行；推动重大技术装备发展和自主创新；管理通信业；指导推进信息化建设；协调维护国家信息安全等。

行业自律协会主要包括中国半导体行业协会、中国电子元件行业协会、中国电子仪器行业协会等。中国半导体行业协会于 1990 年 11 月 17 日成立，是由全国半导体领域从事集成电路、半导体分立器件、半导体材料和设备的生产、设计、科研、应用等的单位及其它相关的企、事业单位自愿参加的行业自律的全国性社会团体。中国电子元件行业协会简称中电元协，现业务主管单位为中央和国家机关工委，社团登记管理机关为民政部。协会下设磁性材料元器件分会、敏感元器件与传感器分会等分会组织。中国电子仪器行业协会是民政部批准，成立于 1988年的国家一级协会，管理归口于工业和信息化部。协会成员是以国内电子测量仪器行业的研发、生产、销售和服务单位为主。

### 2、行业主要法律法规政策及对发行人经营发展的影响

智能传感器是智能装备感知外部环境信息的关键，对智能装备的应用起着技术牵引和场景升级的作用。近年来，随着互联网与物联网的高速发展，传感器在新兴的智能家居、智慧城市、智能移动终端（汽车、机器人等）等领域的应用突飞猛进，大幅扩展了应用空间。同时集成电路是智能传感器的重要组成部分，专用芯片的发展为智能传感器的性能提升、可靠性提升和成本控制提供了重要支撑。国家政策也给予了大力支持，具体如下：

| 时间 | 发布机构 | 政策 | 内容 |
|---|---|---|---|
| 2020 年 | 国务院 | 《新能源汽车产业发展规划（2021-2035年》 | 实施智能网联技术创新工程。以新能源汽车为智能网联技术率先应用的载体，支持企业跨界协同，研发复杂环境融合感知、智能网联决策与控制、信息物理系统架构设计等关键技术，突破车载智能计算平台、高精度地图与定位、车辆与车外其他设备的无线通信（V2X）、线控执行系统等核心技术和产品。 |

Hesai AR 00491

上海禾赛科技股份有限公司                                                招股说明书

| 时间 | 发布机构 | 政策 | 内容 |
|------|---------|------|------|
| 2020 年 | 商务部等8 部门 | 《商务部等8部门关于推动服务外包加快转型升级的指导意见》 | 将企业开展云计算、基础软件、集成电路设计、区块链等信息技术研发和应用纳入国家科技计划（专项、基金等）支持范围。 |
| 2020 年 | 发改委等11 部委 | 《智能汽车创新发展战略》 | 明确提出推进车载高精度传感器、车规级芯片、智能操作系统、车载智能终端、智能计算平台等产品研发与产业化，建设智能汽车关键零部件产业集群。 |
| 2020 年 | 国务院 | 《新时期促进集成电路产业和软件产业高质量发展的若干政策》 | 1）在现有的"五免五减半"政策基础上，首次推出十年免征所得税政策，支持 28 nm（含）以下先进工艺生产企业发展；<br>2）把"两免三减半"政策适用范围从过去的芯片设计扩大到封装、设备、材料全产业链，同时对重点设计及软件企业税收优惠加大；<br>3）与生产相关的原材料等产品进口关税免除政策继续施行，明确设备免税条件。此外，人才政策方面，第一次明确把集成电路列入"一级学科"，并对产教融合企业提出明确税收优惠。 |
| 2020 年 | 北京市人民政府 | 《北京市政府工作报告》 | 报告指出，2020 年北京将重点发展集成电路产业，以设计为龙头，以装备为依托，以通用芯片、特色芯片制造为基础，打造集成电路产业链创新生态系统。 |
| 2020 年 | 广东省人民政府办公厅 | 《广东省关于加快半导体及集成电路产业发展的若干意见》 | 重点发展特色工艺制造，补齐产业短板，积极发展封测、设备及材料，完善集成电路产业链条等。 |
| 2020 年 | 广州市工业和信息化局 | 《广州市加快发展集成电路产业的若干措施》 | 指出面向 5G、物联网、高端装备、汽车电子、智能终端、轨道交通、金融、电力等产业，重点在智能传感器、功率半导体、逻辑、光电器件、混合信号、射频电路等领域，尽快形成产能规模。 |
| 2019 年 | 财政部、税务总局 | 《关于集成电路设计和软件产业企业所得税政策的公告》 | 对符合条件的集成电路设计企业和软件企业，在 2018 年12 月 31 日前自获利年度起计算优惠期，第一年至第二年免征企业所得税，第三年至第五年按照 25% 的法定税率减半征收企业所得税，并享受至期满为止。 |
| 2019 年 | 发改委 | 《产业结构调整指导目录（2019 年本，征求意见稿）》 | 明确提出发展智能汽车传感器等关键零部件及技术，加快发展先进制造业和现代服务业，促进制造业数字化、网络化、智能化升级，推动先进制造业和现代服务业深度融合。 |
| 2019 年 | 上海市嘉定区经济委员会等8 部门 | 《嘉定区进一步鼓励智能传感器产业发展的有关意见》 | 明确到 2025 年，嘉定以智能传感器芯片为核心的智能硬件相关产业产值突破千亿元，实现产业规模迅速扩大、创新能力显著增强、生态体系基本完善。 |
| 2019 年 | 浙江省嘉善县人民政府 | 《嘉善县人民政府关于加快智能传感器产业发展若干政策意见》 | 意见从加大产业发展资金扶持、有效保障产业发展空间、加快引育产业发展主体、大力支持产业研发创新、逐步完善产业发展配套、优化产业发展环境六大方面提出了具体措施。包括设立百亿元传感器基金，统筹安排 5 亿元专项资金支持，房租减免等。 |

1-1-156

Hesai AR 00492

上海禾赛科技股份有限公司                                                    招股说明书

| 时间 | 发布机构 | 政策 | 内容 |
|------|---------|------|------|
| 2018 年 | 工信部 | 《车联网(智能网联汽车)产业发展行动计划》 | 明确指出加快车载视觉系统、激光/毫米波雷达、多域控制器、惯性导航等感知器件的联合开发和成果转化。加快推动智能车载终端、车规级芯片等关键零部件的研发,促进新一代人工智能、高精度定位及动态地图等技术在智能网联汽车上的产业化应用。 |
| 2018 年 | 湖南长沙市经济和信息化委员会 | 《长沙市加快新型高端汽车智能传感器产业发展的若干政策》 | 政策着力引导智能传感器产业集聚,加强智能传感器关键核心技术研发,提升智能传感器产业集成创新能力,扩大智能传感器产业规模。重点支持应用于自动驾驶领域的新型高端汽车智能传感器、汽车压力传感器、惯性传感器等产品,支持方向为 24/77/79GHz 毫米波雷达、视觉传感器、红外传感器、激光雷达传感器、高精度/低成本导航传感器模块组件及其嵌入式软件等。 |
| 2017 年 | 工信部、发改委、科技部 | 《汽车产业中长期发展规划》 | 规划指出重点突破动力电池、车用传感器、车载芯片、电控系统、轻量化材料等工程化、产业化瓶颈。到 2020 年,形成若干家超过 1,000 亿规模的汽车零部件企业集团,到 2025 年,形成若干家进入全球前十的汽车零部件企业集团。重点攻克环境感知、智能决策、协同控制等核心关键技术,促进传感器、车载终端、操作系统等研发与产业化应用。 |
| 2017 年 | 工信部 | 《智能传感器产业三年行动指南(2017-2019年)》 | 明确指出主要任务为之二为:(一)补齐设计、制造关键环节短板,推进智能传感器向中高端升级;(二)面向消费电子、汽车电子、工业控制、健康医疗等重点行业领域,开展智能传感器应用示范。 |
| 2017 年 | 发改委 | 《智能汽车关键技术产业化实施方案》 | 明确指出主要任务之一为提升智能汽车关键软硬件水平,"重点研发智能汽车技术,重点加强传感器、车载芯片、中央处理器、车载操作系统、无线通信设备、以及北斗高精度定位装置等产品开发与产业化"。 |
| 2016 年 | 国务院 | 《"十三五"国家战略性新兴产业发展规划》 | 明确指出提升关键芯片设计水平,发展面向新应用的芯片。推动智能传感器、电力电子、印刷电子、半导体照明、惯性导航等领域关键技术研发和产业化。 |
| 2014 年 | 国务院 | 《国家集成电路产业发展推进纲要》 | 着力发展集成电路设计,围绕重点领域产业链,强化集成电路设计、软件开发、系统集成、内容与服务协同创新。近期聚焦移动智能终端芯片、数字电视芯片、网络通信芯片,提升信息技术产业整体竞争力。 |
| 2013 年 | 工信部、科技部、财政部、国家标准管理委员会 | 《加快推进传感器及智能化仪器仪表产业发展行动计划》 | 计划指出 2013-2025 年总体目标:传感器及智能化仪器仪表产业整体水平跨入世界先进行列,产业形态实现由"生产型制造"向"服务型制造"的转变,涉及国防和重点产业安全、重大工程所需的传感器及智能化仪器仪表实现自主制造和自主可控,高端产品和服务市场占有率提高到 50%以上。 |
| 2005 年 | 国务院 | 《国家中长期科学和技术发展规划纲要(2006年-2020年)》 | 规划中将"核心电子器件、高端通用芯片及基础软件产品"(简称"核高基重大专项")列为 16 个科技重大专项首位,也被称为"01 专项"。 |

资料来源:各级政府官网、各部委官网

国家对于计算机、通信和其他电子设备制造业大力支持,出台一系列政策不

Hesai AR 00493

断推进智能传感器及集成电路行业的高速和高效发展。2017 年起随着智能汽车及车联网行业的发展，各级政府出台多项政策明确发展车载传感器技术以及形成产业化规模，对公司经营发展起到正向促进作用。另一方面，在政策制定上，国家坚持扶优扶强，驱动企业提升竞争力；公司未来将继续凭借领先的技术实力，不断提升和改善产品性能，持续打造满足市场要求的产品，实现稳定快速发展。

## （三）发行人所属行业发展情况

发行人主要开发和生产激光雷达和激光气体传感器。其中激光气体传感器主要应用于气体检测领域，应用该技术架构的产品市场较为集中、总量较小；根据公司发展战略布局，公司着力于发展激光雷达业务，未来在激光气体传感领域的研发投入和市场预期都会远低于激光雷达业务，因而下述主要介绍激光雷达所在行业的发展情况。

### 1、激光雷达在新技术、新产业、新业态、新模式方面的发展情况

### （1）激光雷达行业概况

世界上第一台激光器诞生于 1960 年，此后随着激光技术的发展，使用激光进行探测的激光雷达也得到发展。早期激光雷达主要用于科研及测绘项目，进行气象探测以及针对海洋、森林、地表的地形测绘。二十世纪八九十年代，激光雷达的应用不再仅局限于科研领域，商用产品如激光测距仪开始起步。扫描结构的加入扩大了激光雷达的视场范围并拓展了其应用领域：RIEGL 及 FARO（法如）等厂商引入扫描式结构，专注于激光机载测绘及工业测量；Sick（西克）及 Hokuyo（北洋）等厂商推出的 2D 扫描式单线激光雷达产品被应用于工业测量以及早期的无人驾驶研究项目。

2000 年以前激光雷达的商业化技术处于起步阶段，在车载领域应用有限。2000 年以后激光雷达的系统架构得到拓展，从单线扫描逐渐发展到多线扫描，激光雷达对环境三维高精度重建的应用优势被逐渐认可，基于激光雷达的避障与导航技术在无人驾驶应用中得到逐步发展。2004 年开始的美国国防高级研究计划局无人驾驶挑战赛（DARPA Grand Challenge）推动了无人驾驶技术的快速发展并带动了高线数激光雷达在无人驾驶中的应用。2005 年 Velodyne 推出的 64 线激光雷达在第二届 DARPA 挑战赛中得到广泛关注，2007 年第三届挑战赛时，

Hesai AR 00494

定位和高精地图构建算法、以及高效的感知数据管理平台和性能评估测试系统。

对于感知算法，公司通过融合深度学习与传统模式识别方法，同步进行定制化的高并行计算优化，从而在低功耗 FPGA 嵌入式平台上实现基于激光雷达的完整感知方案，功能涵盖障碍物检测、识别、跟踪与可行驶区域划分，整体感知类别包含多种机动车、非机动车、行人与其他障碍物，感知范围可覆盖超过 100 m 的距离。另一方面，公司也投入研发多传感器时间同步与空间标定方案、数据级前融合感知方案与对象级后融合感知方案，以解决激光雷达与摄像头协同的融合感知问题。

对于即时定位与高精度地图构建算法，公司开展以下研究：基于激光雷达的实时里程计、基于激光雷达与高精度地图的联合即时定位、基于激光雷达与高精度 GNSS 惯导融合的高精度地图构建，以实现针对 L4 级别自动驾驶场景的厘米级精度的即时定位与高精度地图的制作。同时，针对高精地图中的语义元素内容，公司开发半自动化的地图语义元素识别与生产系统，内容包含高精度车道、路口、红绿灯等信息，以实现高精度地图的高效生产与低成本更新。

对于感知数据管理平台和性能评估测试系统，公司投入开发基于多传感器源的数据采集存储系统、多传感器融合的半自动化真值标注系统以及虚拟激光雷达场景仿真系统，高效生产、管理并安全存储大规模的高质量感知数据集，真实场景下的真值物体框的生产年吞吐量可逼近百万级，为基于深度学习的感知算法提供监督训练与验证数据。同步开发的软件在环与硬件在环测试系统，保证感知算法与衍生产品能够在常规场景与复杂场景下都具备可靠性能。

## 七、发行人取得的资质情况

### （一）生产经营相关主要资质

截至本招股说明书签署日，发行人及境内子公司拥有的生产经营相关主要资质情况如下：

| 序号 | 名称 | 颁布机构 | 证书编号 | 获证单位 | 发证日期 | 有效期 |
|---|---|---|---|---|---|---|
| 1 | 高新技术企业证书 | 上海市科学技术委员会、上海市财政局、国家税务总局上海市税务局 | GR201931005928 | 发行人 | 2019 年 12 月 6 日 | 3 年 |

Hesai AR 00578

| 序号 | 名称 | 颁布机构 | 证书编号 | 获证单位 | 发证日期 | 有效期 |
|------|------|----------|----------|----------|----------|--------|
| 2 | 海关报关单位注册登记证书 | 中华人民共和国嘉定海关 | 3114965559 | 发行人 | 2017年3月29日 | 长期有效 |
| 3 | 海关进出口货物收发货人备案回执 | 中华人民共和国嘉定海关 | 31149309A5 | 发行人 | 2020年9月1日 | 长期有效 |
| 4 | 海关进出口货物收发货人备案回执 | 中华人民共和国嘉定海关驻出口加工区办事处 | 311466000W | 禾赛贸易 | 2020年12月15日 | 长期有效 |
| 5 | 对外贸易经营者备案登记表 | / | 04015275 | 发行人 | 2020年8月25日 | / |
| 6 | 对外贸易经营者备案登记表 | / | 04002164 | 禾赛贸易 | 2019年5月31日 | / |
| 7 | 固定污染源排污登记回执 | 生态环境部全国排污许可证管理信息平台 | 9131011432074276 7K001W | 发行人 | 2020年12月22日（变更登记） | 2020年10月9日-2025年10月8日 |

**（二）产品相关主要资质**

截至本招股说明书签署日，发行人及子公司拥有的产品相关境内主要资质情况如下：

| 序号 | 名称 | 产品型号 | 获证单位 | 发证机关 | 证书编号 | 有效期 |
|------|------|----------|----------|----------|----------|--------|
| 1 | 计量器具型式批准证书 | HS4000 | 发行人 | 上海市市场监督管理局 | 2019C238-31 | / |
| 2 | 无线电发射设备型号核准证 | HS4000 | 发行人 | 工信部 | 2020-13617 | 至2024年6月21日 |

注：截至本招股说明书签署日，发行人已就《计量器具型式批准证书》部分证书内容的变更提交换证申请。

截至本招股说明书签署日，发行人部分型号的激光气体传感器产品尚在申请计量器具型式批准证书及无线电发射设备型号核准证，报告期内该等产品的销售收入占比较低。发行人目前正按照要求积极申请办理该等产品的计量器具型式批准证书及无线电发射设备型号核准证。

除部分产品尚在申请计量器具型式批准证书及无线电发射设备型号核准证之外，发行人已经根据中国法律、法规的规定取得经营发行人主营业务所必须的经营许可。

除上述境内主要产品资质外，截至本招股说明书签署日，根据产品目标销售

Hesai AR 00579

地区和产品类型的不同，发行人已分别就其主要激光雷达、激光气体传感器产品等在美国、欧盟等主要境外销售区域取得激光产品等级认证、IECEx、FCC、ATEX、CE-EMC、RoHS、REACH、WEEE 等产品认证。

## 八、发行人与他人共享资源要素情况

截至本招股说明书签署日，发行人存在作为被许可方使用他人专利和作为许可方授权许可他人使用专利的情况，主要是和 Velodyne 之间的交叉许可协议，具体情况如下：

2019 年 8 月，Velodyne 分别在美国加利福尼亚州北区联邦地区法院和美国国际贸易委员会指控禾赛科技侵犯其在美国注册的旋转式激光雷达相关专利；同年，禾赛科技在德国法兰克福/美茵地区法院对 Velodyne 提起诉讼，指控 Velodyne 侵犯其在德国注册的旋转式激光雷达相关专利；次年，禾赛科技在中国上海知识产权法院指控 Velodyne 侵犯其在中国注册的旋转式激光雷达相关专利。

2020 年 6 月 24 日，禾赛科技与 Velodyne 签署《诉讼和解和专利交叉许可协议》。根据《诉讼和解和专利交叉许可协议》，禾赛科技与 Velodyne 均在协议中否认对另一方的专利存在侵权行为，并约定在全球范围内交叉许可双方现有和未来的专利。考虑到发起和应对国际诉讼的费用和机会成本，禾赛科技同意向 Velodyne 支付和解费用，包括一次性的专利许可补偿及后续按年支付的专利许可使用费。该协议有效期限至 2030 年 2 月 26 日，在协议有效期内，双方承诺不在旋转式激光雷达领域对对方提出任何专利诉讼。协议有效期限届满时，发行人在美国被 Velodyne 指控侵权的旋转式激光雷达相关专利的保护期限亦将届满，Velodyne 无法依据该专利继续指控发行人侵权。

截至本招股说明书签署日，前述所有的专利纠纷的所有法律程序已终止，发行人已依据《诉讼和解和专利交叉许可协议》向 Velodyne 支付专利许可补偿和专利许可使用费，该协议正常履行，不存在违约情形。

## 九、发行人的境外经营及境外资产情况

发行人总部设在中国上海，在美国拥有 2 家全资子公司 Oxigraf, Inc.及 HESAI INC.，其基本情况、主营业务及主要财务数据请参见本招股说明书"第五节 发行人基本情况"之"六、发行人控股子公司及参股公司情况"之"（一）发行人

Hesai AR 00580

上海禾赛科技股份有限公司 _____ 招股说明书

![Deloitte.] 德勤    德勤华永会计师事务所 (特殊普通合伙)
中国上海市延安东路222号
外滩中心30楼
邮政编码: 200002

### 会计师事务所声明

德师报(函)字(20)第 Q02115 号

　　本所及签字注册会计师已阅读上海禾赛科技股份有限公司的招股说明书，确认招股说明书中引用的本所对上海禾赛科技股份有限公司出具的验资报告的内容与本所出具的验资报告的内容无矛盾之处。本所及签字注册会计师对上海禾赛科技股份有限公司在招股说明书中引用由本所出具的验资报告的内容无异议，确认招股说明书不致因完整准确地引用由本所出具的验资报告而导致在相应部分出现虚假记载、误导性陈述或重大遗漏，并对本所出具的验资报告的真实性、准确性、完整性根据有关法律法规的规定承担相应的法律责任。

　　本声明仅供上海禾赛科技股份有限公司本次向上海证券交易所申请向境内社会公众发行人民币普通股股票之目的的使用，不得用作任何其他目的。

德勤华永会计师事务所(特殊普通合伙)

中国 上海

执行事务合伙人：

签字注册会计师： 

签字注册会计师： 



2020 年 12 月 31 日

Hesai AR 00758

上海禾赛科技股份有限公司 招股说明书

# Deloitte. 德勤

德勤华永会计师事务所 (特殊普通合伙)
中国上海市延安东路222号
外滩中心30楼
邮政编码: 200002

## 会计师事务所声明

德师报(函)字(20)第 Q02106 号

　　本所及签字注册会计师已阅读上海禾赛科技股份有限公司的招股说明书，确认招股说明书中引用的本所对上海禾赛科技股份有限公司出具的 2014 年 10 月 22 日至 2020 年 9 月 27 日验资情况说明的复核说明 (以下简称"验资复核说明")的内容与本所出具的验资复核说明的内容无矛盾之处。本所及签字注册会计师对上海禾赛科技股份有限公司在招股说明书中引用由本所出具的验资复核说明的内容无异议，确认招股说明书不致因完整准确地引用由本所出具的验资复核说明而导致在相应部分出现虚假记载、误导性陈述或重大遗漏，并对本所出具的验资复核说明的真实性、准确性、完整性根据有关法律法规的规定承担相应的法律责任。

　　本声明仅供上海禾赛科技股份有限公司本次向上海证券交易所申请向境内社会公众发行人民币普通股股票之目的使用，不得作任何其他目的。

德勤华永会计师事务所(特殊普通合伙)

中国上海

执行事务合伙人：

签字注册会计师：



签字注册会计师：

2020年12月31日

Hesai AR 00759

🔒 Log in    👤 register (https://puac.sacinfo.org.cn/uac/register/register-index.do?registerServer=http://std.samr.gov.cn/)

 

front page    National    Industry    local    group    Corporate    international    foreign    Demonstra    technical    

## TC114 National Automotive Standardization Technical Committee

National Standardization Technical Committee

The National Technical Committee for Automotive Standardization, numbered TC114, was established and provided business guidance by the Ministry of Industry and Information Technology .
(https://std.samr.gov.cn/search/orgOthers?
q=%E5%B7%A5%E4%B8%9A%E5%92%8C%E4%BF%A1%E6%81%AF%E5%8C%96%E9%83%A8)

This is the 5th term, and the current secretary-general An Tiecheng.

The professional scope of responsibility is responsible for national trucks, off-road vehicles, dump trucks, tractor vehicles, special vehicles, passenger cars, cars and car trains (including semi-trailers and full trailers), motorcycles and electric vehicles, terminology, product classification, Standardization work in professional fields such as technical requirements and test methods.

Table

Hesai AR 00762

Case 1:24-cv-01381-PLF   Document 29-3   Filed 09/06/24   Page 48 of 225

1 basic information

2 Secretariat
  information

3 Members of this
  session

4 Subcommittee (SC)

5 Related national
  standard plans

6 Relevant national
  standards

7 Related Standards
  Interpretation Video
  Courses

8 Relevant industry
  standards

## basic information

| | |
|---|---|
| Full name of t… | National Automotive Standardization Technical Committee |
| Full English n… | Road Vehicles |
| Committee ab… | car |
| committee nu… | TC114 |
| Responsible f… | Responsible for national terminology, product classification, technical requirements, and testing of trucks, off-road vehicles, dump trucks, tractor-trailers, special-purpose vehicles, passenger cars, cars and trains (including semi-trailers and full trailers), motorcycles and electric vehicles. Standardization work in professional fields such as methods |
| This session's… | 5th |
| Preparatory unit | Ministry of Industry and Information Technology |

Hesai AR 00763

| Business guid… | Ministry of Industry and Information Technology |
| Counterpart/r… | IEC/TC69,ISO/TC22 |

## Secretariat information

| Current Secre… | An Tiecheng |
| The unit wher… | China Automotive Technology and Research Center Co., Ltd. |
| Province (city) | Tianjin City |
| mailing address | No. 68, Xianfeng East Road, Tianjin |
| post code | 300300 |
| Contact person | Li Weijing |
| Telephone | 022-84379292 |
| Mail | lwj1617@163.com |
| fax | 022-24375353 |

## Members of this session

👤 Liu Bin

(https://std.samr.gov.cn/search/personDetailed?
id=56CC10E603134C6E72F3DB42557EC2BB)

👤 Fu Zhiquan

(https://std.samr.gov.cn/search/personDetailed?
id=8E7C6203407AAC77C4DF12F7A4E31D40)

👤 Chen Huarong

(https://std.samr.gov.cn/search/personDetailed?
id=C3DCCC2F91F56CC778D98EF843B9A86B6)

👤 Ding Weiyun

(https://std.samr.gov.cn/search/personDetailed?
id=5B3F301CAD36F39123D85CB7D8AE)

👤 An Tiecheng

(https://std.samr.gov.cn/search/personDetailed?
id=8945A39557C5B1BC10B43D5F5FA)

👤 Chen Weiqiang

(https://std.samr.gov.cn/search/personDetailed?
id=714F7CED58FB3B1DD50066C07)

Wang Xin
Lu Yong
(https://std.samr.gov.cn/search/personDetailed?id=4E7E7025A5B4C6496C5BC6F029D8EE9FD1)
(https://std.samr.gov.cn/search/personDetailed?id=5297DB7E472F0868EAB73F0E2)

Kang Guowang
Zhang Long
(https://std.samr.gov.cn/search/personDetailed?id=C1565EB5C040F5B9F17600E9E45A8499D2)
(https://std.samr.gov.cn/search/personDetailed?id=19BF7969AC743D285AE4454D3)

Yang Zhigang
Ying Chaoyang
(https://std.samr.gov.cn/search/personDetailed?id=929AC7D7330F5051DCBA23151E8E0E454)
(https://std.samr.gov.cn/search/personDetailed?id=41B70004C9F25067F09C280F5A)

Zhang Yujiang
Zhao Ce
(https://std.samr.gov.cn/search/personDetailed?id=DE0FEAF3D934D36BED9F41AC6B52B9FAF)
(https://std.samr.gov.cn/search/personDetailed?id=BC94B1D7654260626D5A72CB)

Zhou Hua
Zhou Wei
(https://std.samr.gov.cn/search/personDetailed?id=3C06632CC99220CA8883D31265B90DB4)
(https://std.samr.gov.cn/search/personDetailed?id=38CADB1C7801DBA609F2D4846C)

Zu Wendong
Kan Wenjuan
(https://std.samr.gov.cn/search/personDetailed?id=D82C43991BB6E7449E6EF52D4307CCE5F)
(https://std.samr.gov.cn/search/personDetailed?id=5158817A2DE2817366314FF4F)

Ma Chunsheng
Pang Song
(https://std.samr.gov.cn/search/personDetailed?id=7978EE905E6BE62DBB49A42GC39T28T2AE5)
(https://std.samr.gov.cn/search/personDetailed?id=0AEA59B86CA45C6F8591B36A7)

Shen Jianping
Song Yingjie
(https://std.samr.gov.cn/search/personDetailed?id=776721B5AF795BB9D0714D948D76HEB757)
(https://std.samr.gov.cn/search/personDetailed?id=12EAB575955C2C8CE9787ABCD)

Wan Xinming
Wang Kaiyu
(https://std.samr.gov.cn/search/personDetailed?id=9BA78767751CCB10321D04EB3EFC0F7G363)
(https://std.samr.gov.cn/search/personDetailed?id=3D1C6EF03701AF91F4EAA9F35)

Hesai AR 00765

👤 Wang Yongwei     👤 Wang Zhijian

(https://std.samr.gov.cn/search/personDetailed? (https://std.samr.gov.cn/search/personDetailed?

id=3119C5B7683FBCA90A1A11A8C5B9ED89)258AF71FC96790F1F03A797CF5)

👤 Fu Bingfeng     👤 Gogo

(https://std.samr.gov.cn/search/personDetailed? (https://std.samr.gov.cn/search/personDetailed?

id=84C1F0D0A93EF550CE23F70295B3BAB93)AB0ADBE5F696405A6A6DFAC86)

👤 Gu Ziming     👤 Guan Qiao

(https://std.samr.gov.cn/search/personDetailed? (https://std.samr.gov.cn/search/personDetailed?

id=86462C4053D6B4133D43971631B72201F99CC16D0FCEB421C626321AC202)

👤 Hou Fujian     👤 Hou Fushen

(https://std.samr.gov.cn/search/personDetailed? (https://std.samr.gov.cn/search/personDetailed?

id=0A3F42069376935272C8E3435A8989C27)4E3605D5BF8300DDBDD5371BFF)

👤 Jiang Xuefeng     👤 Li Bing

(https://std.samr.gov.cn/search/personDetailed? (https://std.samr.gov.cn/search/personDetailed?

id=6D8E3168F05FF045BEC608882F94FC9E84)DD44BC083AC92F6A1C4D3D737D)

👤 Li Puming     👤 Li Shuying

(https://std.samr.gov.cn/search/personDetailed? (https://std.samr.gov.cn/search/personDetailed?

id=12748BE26CE3D57FD6BF3F6C8B83A85D5)5E0AD53214AABDE2C7332AB4)

👤 Li Yan     👤 Lian Yubo

(https://std.samr.gov.cn/search/personDetailed? (https://std.samr.gov.cn/search/personDetailed?

id=41AF6EBE82944ABF7C12D9149C3BC9A04)95D63C333EE52C66B4CAC1D5E)

👤 Duan Baomin     👤 Feng Shuo

(https://std.samr.gov.cn/search/personDetailed? (https://std.samr.gov.cn/search/personDetailed?

id=CA4DF5900D9401D25223BE8E9B57B3F7A)AD72DEEE81E115D238352C566)

👤 Cao Bin     👤 Cao Fei

(https://std.samr.gov.cn/search/personDetailed? (https://std.samr.gov.cn/search/personDetailed?

id=034CD8B22138DAF91AA1D769ED0B3189C082920F1C05DCBCFDF5F4710)

Hesai AR 00766

👤 Xu Qingkui     👤 Wang Zhao

(https://std.samr.gov.cn/search/personDetailed? (https://std.samr.gov.cn/search/personDetailed?

id=B2E786C62CEC19DB4151752CHBE66396D)1AAA01E71580EDC443C481C2D)

👤 Outline     👤 Liu Yupeng

(https://std.samr.gov.cn/search/personDetailed? (https://std.samr.gov.cn/search/personDetailed?

id=5CBE707C88CFF8EEEA152F9t0502483B55)8EACA1BFF4CEB62DBEECA52EF)

👤 Wang Weiming     👤 Xuheyuan

(https://std.samr.gov.cn/search/personDetailed? (https://std.samr.gov.cn/search/personDetailed?

id=C09847871DF27D3EBD66F6F2BD2253F94F543DA052A5A1B2F5AF513DB5)

👤 Ying Zhenkai     👤 Zhang Fatao

(https://std.samr.gov.cn/search/personDetailed? (https://std.samr.gov.cn/search/personDetailed?

id=7570822BE98A902F6613B5743D3E2BABF5)B39DF216B7873C083B03EB4E51)

👤 Zhao Heng     👤 Zheng Heyue

(https://std.samr.gov.cn/search/personDetailed? (https://std.samr.gov.cn/search/personDetailed?

id=7B5F670A8725B1D55F00CE367EB4B73F)1DAA146A22C0743E1F4F43FC98)

👤 Zhu Yi     👤 Zou Yuan

(https://std.samr.gov.cn/search/personDetailed? (https://std.samr.gov.cn/search/personDetailed?

id=5FDCA980EF1EC8590EBEE8E7E29632022BB630FF4789BED97B6C5A6E3)

👤 Lu Xiao     👤 Lu Chunming

(https://std.samr.gov.cn/search/personDetailed? (https://std.samr.gov.cn/search/personDetailed?

id=BD9C8A79E42FBA147C59D0F2E459B09255B8E6D19955625F9F3400BC70)

👤 Qin Keyin     👤 Nguyen Dinh Dung

(https://std.samr.gov.cn/search/personDetailed? (https://std.samr.gov.cn/search/personDetailed?

id=998DCF37A94CE27C5A8E6416D98D2A334)52571285F5B9865311227D085)

👤 Tao Ji     👤 Wan Lei

(https://std.samr.gov.cn/search/personDetailed? (https://std.samr.gov.cn/search/personDetailed?

id=5712C3C82A5F72D12F33E5C9683A1BCB43)188B398D2884440ECFCBAB000)

Hesai AR 00767

👤 Wang Qing

(https://std.samr.gov.cn/search/personDetailed?
id=5382DF1C4F25E9F548925180DEB0CB72369216C7892858C7B9230569577)

👤 Wang Yanqing

(https://std.samr.gov.cn/search/personDetailed?
id=EB0CB72369216C7892858C7B9230569577)

👤 Wu Kai

(https://std.samr.gov.cn/search/personDetailed?
id=0C85E40CE40C018F5F3574F20C5DBE2369069891106E268F61C4097FE37)

👤 Wu Wei

(https://std.samr.gov.cn/search/personDetailed?
id=0C5DBE2369069891106E268F61C4097FE37)

👤 Gao Xinhua

(https://std.samr.gov.cn/search/personDetailed?
id=30B2D7F0C39C78D19E54A24DF7646850D216D2377C4BF28152FDE24D92)

👤 Gao Ying

(https://std.samr.gov.cn/search/personDetailed?
id=F7646850D216D2377C4BF28152FDE24D92)

👤 Hao Jingxian

(https://std.samr.gov.cn/search/personDetailed?
id=18BD0EA99EDC341681B09177530429D2041D0E00C641ADF4A12223ACE2)

👤 He Tao

(https://std.samr.gov.cn/search/personDetailed?
id=530429D2041D0E00C641ADF4A12223ACE2)

👤 Hou Jiwei

(https://std.samr.gov.cn/search/personDetailed?
id=768B0B1DD097FB02D6A4D4138861609B37BB25AD4C62E205E3C470F96)

👤 Huang Weizhong

(https://std.samr.gov.cn/search/personDetailed?
id=38861609B37BB25AD4C62E205E3C470F96)

👤 Li Jungang

(https://std.samr.gov.cn/search/personDetailed?
id=D764ED08D7BC9F6E960574E8F4EE4F369ED15746F3B48AB2A70E1B56E)

👤 Li Keqiang

(https://std.samr.gov.cn/search/personDetailed?
id=8F4EE4F369ED15746F3B48AB2A70E1B56E)

👤 Li Shuli

(https://std.samr.gov.cn/search/personDetailed?
id=D0378312B4CA53A2BD18E7757E3E8F6DB61E2D30BE4B00DE4A9847BD0A)

👤 Li Xiaofu

(https://std.samr.gov.cn/search/personDetailed?
id=57E3E8F6DB61E2D30BE4B00DE4A9847BD0A)

👤 Lin Tiejian

(https://std.samr.gov.cn/search/personDetailed?
id=5DD17B31358D0F76B24E0DBE3C425BC6)

## Subcommittee (SC)

Hesai AR 00768

Case 1:24-cv-01381-PLF    Document 20-2    Filed 09/06/24    Page 154 of 225

| # | committee number | committee name | professional field | Year of establis |
|---|---|---|---|---|
| 1 | (${base }/se… | motorcycle | Responsible for the national standardization of mo… | in 1989 |
| 2 | (${base }/se… | wheel | Responsible for national standardization work in p… | in 1989 |
| 3 | (${base }/se… | Base | Responsible for the standardization work in profes… | in 1989 |
| 4 | (${base }/se… | Non-metallic p… | Responsible for national standardization work in p… | in 1989 |
| 5 | (${base }/se… | special car | Responsible for the standardization work in profes… | in 1989 |
| 6 | (${base }/se… | meter | Responsible for national standardization work in p… | 1988 |
| 7 | (${base }/se… | safety glass | Responsible for the national automotive safety gla… | in 1989 |
| 8 | (${base }/se… | vehicle dynamics | Responsible for national standardization work in p… | in 1989 |
| 9 | (${base }/se… | brake | Responsible for the noun of the national automobil… | in 1989 |
| 10 | (${base }/se… | trailer | Responsible for national standardization work in p… | 1990 |

Showing records 1 to 10, 29 records in total    Every page shows  10 ▲  Records          ‹  1  2  3  ›

## Related national standard plans

search

| # | Plan number | project name | Make revisions | Plan release date | project status |
|---|---|---|---|---|---|
| 1 | 20230905-T-339 (ht… | Type, location and basic req… | revision | 2023-08-06 | being draft… |
| 2 | 20230907-T-339 (ht… | General requirements for us… | formulate | 2023-08-06 | Looking for… |
| 3 | 20230906-T-339 (ht… | Road test methods for moto… | revision | 2023-08-06 | being draft… |
| 4 | 20230904-T-339 (ht… | Bench test methods for mot… | revision | 2023-08-06 | being draft… |
| 5 | 20230908-T-339 (ht… | Open-loop and closed-loop … | formulate | 2023-08-06 | being draft… |

Hesai AR 00769

| # | Plan number | project name | Make revisions | Plan release date | project status |
|---|---|---|---|---|---|
| 6 | 20230902-T-339 (ht… | Test methods for immunity … | revision | 2023-08-06 | being draft… |
| 7 | 20230903-T-339 (ht… | Test method for immunity of… | revision | 2023-08-06 | being draft… |
| 8 | 20230901-T-339 (ht… | Test methods for immunity … | revision | 2023-08-06 | being draft… |
| 9 | 20230441-Q-339 (h… | Vehicle accident emergency… | formulate | 2023-04-03 | being draft… |
| 10 | 20230387-T-339 (ht… | Road vehicle electrical and … | formulate | 2023-03-21 | being draft… |

Showing records 1 to 10, 255 records in total   Every page shows  10 ▲  Records

‹  **1**  2  3  4  5  …  26  ›

## Relevant national standards

search

| # | Standard | Standard Chinese name | release date | Implementation date | Standard status |
|---|---|---|---|---|---|
| 1 | GB 13057-2023 (htt… | Strength of passenger car s… | 2023-09-08 | 2024-01-01 | Will be impl… |
| 2 | GB 22757.1-2023 (… | Light vehicle energy consu… | 2023-09-08 | 2024-07-01 | Will be impl… |
| 3 | GB 22757.2-2023 (… | Light vehicle energy consu… | 2023-09-08 | 2024-07-01 | Will be impl… |
| 4 | GB 29753-2023 (htt… | Safety requirements and te… | 2023-09-08 | 2024-01-01 | Will be impl… |
| 5 | GB/T 38698.2-2023… | Management Specifications… | 2023-09-07 | 2023-09-07 | in force |
| 6 | GB/T 33014.11-202… | Test methods for immunity … | 2023-09-07 | 2024-04-01 | Will be impl… |
| 7 | GB/T 20234.1-2023… | Connection devices for con… | 2023-09-07 | 2023-09-07 | in force |
| 8 | GB/T 20234.3-2023… | Connecting devices for con… | 2023-09-07 | 2023-09-07 | in force |

| # | Standard | Standard Chinese name | release date | Implementation date | Standard status |
|---|----------|----------------------|--------------|---------------------|-----------------|
| 9 | GB/T 43187-2023 (… | Vehicle-mounted wireless c… | 2023-09-07 | 2023-09-07 | in force |
| 10 | GB/T 43192.1-2023… | Digital information exchang… | 2023-09-07 | 2024-04-01 | Will be impl… |

Showing records 1 to 10, 827 records in total  Every page shows  10 ▲ Records

‹ 1 2 3 4 5 ... 83 ›

## Related Standards Interpretation Video Courses

𝒮 GB/T 38185-2019 "Performance Requirements and Test Methods for Commercial Vehicle Electronic Stability Control Systems" National Standard Interpretation (http://cc.sacinfo.org.cn/course?id=8a6dd871729dcfd80172b56c34fc009d)

𝒮 GB/T 38186-2019 "Commercial Vehicle Automatic Emergency Braking System (AEBS) Performance Requirements and Test Methods" National Standard Interpretation (http://cc.sacinfo.org.cn/course?id=8a6dd871729dcfd80172b59b7b6001d6)

𝒮 Interpretation of the national standard GB 18384-2020 "Safety Requirements for Electric Vehicles" (http://cc.sacinfo.org.cn/course?id=8a6dd871729dcfd80172b693aaa201ef)

𝒮 Interpretation of the national standard GB 38031-2020 "Safety Requirements for Power Batteries for Electric Vehicles" (http://cc.sacinfo.org.cn/course?id=8a6dd871729dcfd80172b696614201f2)

𝒮 Interpretation of the national standard GB 38032-2020 "Safety Requirements for Electric Buses" (http://cc.sacinfo.org.cn/course?id=8a6dd871729dcfd80172b69da4a601f8)

𝒮 Interpretation of GB 27999-2019 "Passenger Vehicle Fuel Consumption Evaluation Methods and Indicators" (http://cc.sacinfo.org.cn/course?id=8a6dd87172cbeab0017302dc059e07b1)

𝒮 Interpretation of GB/T 35360-2017 "Terms and Definitions of Automotive Steering Systems" (http://cc.sacinfo.org.cn/course?id=8a6dd87172cbeab0017307eed1980b06)

Hesai AR 00771

𝓢 Interpretation of GB/T 36126-2018 "Liquefied natural gas dispenser for automobiles"

(http://cc.sacinfo.org.cn/course?id=8a6dd87174d2dae40175fa3e86f70327)

𝓢 Interpretation of GB/T 37337-2019 "Occupant protection in automobile side pillar collision"

(http://cc.sacinfo.org.cn/course?id=8a6dd87174d2dae40175fa450039032e)

𝓢 Interpretation of GB/T 36282-2018 "Electromagnetic Compatibility Requirements and Test Methods for Drive Motor

Systems for Electric Vehicles" (http://cc.sacinfo.org.cn/course?id=8a6dd87174d2dae40175fa8687cc0370)

𝓢 Interpretation of GB/T 34598-2017 "Technical Conditions for Plug-in Hybrid Electric Commercial Vehicles"

(http://cc.sacinfo.org.cn/course?id=8a6dd87174d2dae40175fa7f36f1035f)

𝓢 Interpretation of GB/T 36123-2018 "Technical Requirements for Gas Vehicle Leak Alarm Devices"

(http://cc.sacinfo.org.cn/course?id=8a6dd87174d2dae40175fa36d0290320)



𝓢 Interpretation of GB/T 34657.2-2017 "Electric Vehicle Conducted Charging Interoperability Test Specification Part

2: Vehicles" (http://cc.sacinfo.org.cn/course?id=8a6dd87174d2dae40175fa8367bf0367)

𝓢 Interpretation of GB/T 24158-2018 "General Technical Conditions for Electric Motorcycles and Electric Mopeds"

(http://cc.sacinfo.org.cn/course?id=8a6dd87174d2dae40175fac20ba903ae)

𝓢 Interpretation of GB/Z 41599-2022 "Vehicle Total Quality Monitoring" (http://cc.sacinfo.org.cn/course?

id=8a6dd87183cf8eba0183f32a94fd01ee)

𝓢 Interpretation of GB/T 34585-2017 "Technical Conditions for Pure Electric Trucks" (http://cc.sacinfo.org.cn/course?

id=8a6dd87174d2dae40175fa7a70880358)

𝓢 Interpretation of GB/T 34013-2017 "Specifications and Dimensions of Power Batteries for Electric Vehicles"

(http://cc.sacinfo.org.cn/course?id=8a6dd87174d2dae40175fa73534a0349)

𝓢 Interpretation of GB/T 34014-2017 "Coding Rules for Automotive Power Batteries" (http://cc.sacinfo.org.cn/course?

id=8a6dd87174d2dae40175fa771bb60351)

𝓢 Interpretation of GB/T 36883-2018 "Technical Conditions for Liquefied Natural Gas Vehicles"

(http://cc.sacinfo.org.cn/course?id=8a6dd87174d2dae40175faa7e7dc0389)

𝓢 Interpretation of GB/T 18954-2017 "Method for setting the driving resistance of motorcycle and moped chassis

dynamometers" (http://cc.sacinfo.org.cn/course?id=8a6dd87174d2dae40175fab052db0391)

𝓢 Interpretation of GB/T 24156-2018 "Test Methods for Dynamic Performance of Electric Motorcycles and Electric

Mopeds" (http://cc.sacinfo.org.cn/course?id=8a6dd87174d2dae40175fab91fb8039b)

&#167; Interpretation of GB/T 41601-2022 "Safety Ventilation Requirements for Travel Vehicles" (http://cc.sacinfo.org.cn/course?id=8a6dd87183f9d9dc018416e7797f00ff)

&#167; GB/T 18363-2017 Standard Interpretation of "Compressed Natural Gas Filling Port for Automobiles" (http://cc.sacinfo.org.cn/course?id=8a6dd87174d2dae401761d07353505b4)

&#167; Interpretation of GB/T 18386-2017 "Test Methods for Energy Consumption Rate and Driving Range of Electric Vehicles" (http://cc.sacinfo.org.cn/course?id=8a6dd87174d2dae40175fa595a920336)

&#167; Interpretation of GB/T 37133-2018 "Technical Requirements for High Voltage and High Current Wire Harnesses and Connectors for Electric Vehicles" (http://cc.sacinfo.org.cn/course?id=8a6dd87174d2dae40175fa8dc3730378)

&#167; Interpretation of GB/T 37153-2018 "Low-speed prompt sound for electric vehicles" (http://cc.sacinfo.org.cn/course?id=8a6dd87174d2dae40175fa9c4b430380)



&#167; Interpretation of GB/T 24157-2017 "Test Methods for Driving Range and Remaining Power Indication of Electric Motorcycles and Electric Mopeds" (http://cc.sacinfo.org.cn/course?id=8a6dd87174d2dae40175fabef03e03a4)

&#167; Interpretation of GB/T 33438-2016 "Test Methods for Collision Occupant Protection of Motorcycles and Mopeds" (http://cc.sacinfo.org.cn/course?id=8a6dd87174d2dae40175fac4f44203b6)

&#167; Interpretation of GB/T 36672-2018 "Lithium-ion batteries for electric motorcycles and electric mopeds" (http://cc.sacinfo.org.cn/course?id=8a6dd87174d2dae40175fac98bed03c0)

&#167; Interpretation of GB/T 37338-2019 "Instruments for Electric Motorcycles and Electric Mopeds" (http://cc.sacinfo.org.cn/course?id=8a6dd87174d2dae40175facd526603c7)

## Relevant industry standards

search

| # | Standard | standard name | Industry | release date | Implementation date | Standard status |
|---|----------|---------------|----------|--------------|---------------------|-----------------|
| 1 | QC/T 1152-2021 (ht… | Technical … | car | 2021-08-21 | 2022-02-01 | in force |
| 2 | QC/T 271-2021 (htt… | Test meth… | car | 2021-08-21 | 2022-02-01 | in force |
| 3 | QC/T 62-2021 (http… | Motorcycl… | car | 2021-08-21 | 2022-02-01 | in force |

| # | Standard | standard name | Industry | release date | Implementation date | Standard status |
|---|----------|---------------|----------|--------------|---------------------|-----------------|
| 4 | QC/T 1153-2021 (ht… | Ultrasonic … | car | 2021-08-21 | 2022-02-01 | in force |
| 5 | QC/T 1154-2021 (ht… | Commutat… | car | 2021-08-21 | 2022-02-01 | in force |
| 6 | QC/T 1155-2021 (ht… | USB powe… | car | 2021-08-21 | 2022-02-01 | in force |
| 7 | QC/T 550-2021 (htt… | car buzzer | car | 2021-08-21 | 2022-02-01 | in force |
| 8 | QC/T 942-2021 (htt… | Detection … | car | 2021-08-21 | 2022-02-01 | in force |
| 9 | QC/T 1156-2021 (ht… | Technical … | car | 2021-08-21 | 2022-02-01 | in force |
| 10 | QC/T 1149-2021 (ht… | Special ve… | car | 2021-05-17 | 2021-10-01 | in force |

Showing records 1 to 10, 566 records in total    Every page shows  10 ▲  Records

‹  1  2  3  4  5  …  57  ›



## Copyright infringement will be investigated

Supervisor: State Administration for Market Regulation and National Standardization Administration Committee

Sponsored by: National Standards and Technical Review Center of the State Administration for Market Regulation

Technical support: Beijing Zhongbiao Saiyu Technology Co., Ltd.

Support phone: 010-82261036

Registration number: Beijing ICP No. 09001239-6

## Important website links

State Administration for Market Regulation (http://www.samr.gov.cn/)

National Standardization Administration Committee (http://www.sac.gov.cn/)

National Standards and Technical Review Center of the State Administration for Market Regulation (http://ncse.ac.cn/)



政府网站
找错



党政机关

(https://bszs.co method=show&

Case 1:24-cv-01381-PLF     Document 29-2     Filed 09/06/24     Page 60 of 225



front page      research direction      Research results      international seminar      Policy dynamics      Download

Current location: Home > International Seminar > Previous News >Details

# The 6th International Exchange Conference on Intelligent Connected Vehicle Technology, Standards and Regulations (ICV 2020) Series of Events and Exchange Meetings

View:     Release time: 2021-05-25

In order to implement the "Medium and Long-term Development Plan for the Automotive Industry", "Guidelines for the Construction of the National Internet of Vehicles Industry Standard System (Intelligent Connected Vehicles)", "Internet of Vehicles (Intelligent Connected Vehicles) Industry Development Action Plan", "Smart Vehicle Innovation and Development Strategy" and other relevant In order to meet the requirements for the construction of the intelligent connected vehicle standard system and give full play to the leading and supporting role of standards and regulations in the development process of intelligent connected vehicles, the " Sixth Session " jointly organized by the National Automotive Standardization Technical Committee and the National Technical Standards Innovation Base (Automotive) The " International Exchange Conference on Intelligent Connected Vehicle Technology, Standards and Regulations ( ICV2020 ) " and its series of activities were successfully held in Tianjin from September 14th to 17th , 2020 .

The Intelligent Connected Vehicle Sub-Committee of the Automobile Standards Committee organized the "Intelligent Connected Vehicle Standard Verification Test Video Show" before the exchange meeting . The program was broadcast on multiple platforms including China Automobile News from 19:00 to 21:30 on September 14 . It was broadcast online, with tens of thousands of viewers watching online and participating in interactive activities.

Hesai AR 00775

From September 15th to 16th, representatives from industry authorities, major automotive industry countries such as the European Union and Japan, regional standards authorities, and international organizations such as the United Nations (UN) and the European Automobile Industry Association (ACEA), as well as domestic and foreign automobiles, electronics, communications More than 300 experts and scholars from the , transportation, Internet and other industries attended the meeting. Experts from standardization organizations and technical institutions in the five major industries of automobiles, transportation, public security, electronics and communications gathered at the scene to focus on the research and construction of standards and regulations systems for intelligent connected vehicles. Discuss topics such as intelligent connected vehicle technology research and development, industrial development, and strategic planning. An online live broadcast channel was simultaneously opened during this conference, which attracted widespread attention from the industry. A total of more than 80,000 people watched the live broadcast of this exchange conference and its series of activities online. This exchange meeting is divided into themes: "Intelligent Connected Vehicle Standards Leadership and Policy Driven Forum", "Intelligent Connected Vehicle Industry Development and Application Demonstration Forum", "Intelligent Connected Vehicle Standard Innovation and Technical Support Forum and Intelligent Connected Vehicle Standardization requirements research results conference" three links.

On September 15, the conference held the "Intelligent Connected Vehicle Standards Leadership and Policy Driven Forum", inviting government departments and domestic and foreign industry experts to give keynote speeches on industrial policies, technology development, and standards and regulations in the field of intelligent connected vehicles. The meeting was divided into morning and afternoon parts, respectively hosted by Wen Baozhong, employee director of China Automotive Technology and Research Center Co., Ltd. and chairman of the labor union, and Gong Weijie, secretary-general of China Intelligent Connected Automobile Industry Innovation Alliance. Gao Hesheng, director of China Automotive Technology and Research Center Co., Ltd., attended and delivered a welcome speech on behalf of the conference organizer.



Guo Huanxin, Deputy Director of the Standards and Technology Management Department of the State Administration for Market Regulation, and Yang Po, Deputy Director of the Tianjin Bureau of Industry and Information Technology attended the meeting and delivered important speeches focusing on the planning and strategy of intelligent connected vehicles.

Hesai AR 00776



Wang Zhao, deputy director of the Standardization Research Institute of China Automotive Technology and Research Center Co., Ltd., Mr. **Francois E. Guichard**, United Nations Intelligent Transportation and Autonomous Driving Technical and Economic Affairs Officer, Yuan Jianhua, chief researcher of the Traffic Management Science Institute of the Ministry of Public Security, Japan Traffic Safety and Environment Research Institute（**NTSEL**）official **Takao Onoda**, General Manager of the German Automobile Industry Association（**VDA**）China Office **Dr. Thomas Meurers**, Associate Researcher Gao Bolin of the School of Vehicles and Transportation at Tsinghua University, and Yang Hong, Director of the Network Technology Research Office of the Internet of Things Research Center of China Electronics Technology Standardization Institute, Ge Yuming, deputy director of the Internet of Vehicles and Intelligent Transportation Research Department of China Academy of Information and Communications Technology, Li Yanwen, senior engineer of the Equipment Industry Development Center of the Ministry of Industry and Information Technology, Joost Vantomme, director of intelligent mobility of the European Automobile Manufacturers Association (ACEA), Highway Science Research Institute of **the Ministry** of Transport Hou Dezao, Director of the Intelligent Transportation Research Center, Hiroki Sasaki, Vice President of Nissan (China) Investment Co., Ltd., Zhang Hailin, Deputy General Manager of System Architecture of the Intelligent Driving Business Group of Beijing Baidu Netcom Technology Co., Ltd., Huawei Technologies Co., Ltd. Smart Car Solution **BU** Standard Director Gao Yongqiang and others gave wonderful speeches respectively.

Case 1:24-cv-01381-PLF    Document 29-2    Filed 09/06/24    Page 63 of 225



    During the results release session of the conference, the China Intelligent Connected Vehicle Industry Innovation Alliance officially released the "Intelligent Connected Vehicle Group Standard System Construction Guide", and the National Automobile Standards Committee Intelligent Connected Vehicle Sub-Standard Committee released 9 intelligent connected vehicle standardization requirements Research results. Gong Weijie, Secretary-General of China Intelligent and Connected Automobile Industry Innovation Alliance, introduced in detail the construction of guidelines for the construction of standards systems for intelligent connected automobile groups. Experts from the leading unit of the Intelligent Connected Vehicle Standardization Requirements Research Project jointly released 9 research results on standardization requirements, including the information interaction functions between Intelligent Connected Vehicles and mobile terminals. The Intelligent Connected Vehicle Sub-Committee of the Automobile Standards Committee innovates the standardization work model, proactively responds to the demand for automobile standardization from the development of intelligent connected vehicle technology and industry, conducts research on standardization needs in subdivided areas, and ensures that the construction of the standard system is coordinated with industrial development .

Hesai_AR_00778



    On the morning of **September 16**, the conference held the "Intelligent Connected Automobile Industry Development and Application Demonstration Forum", inviting experts in related fields from well-known companies and universities to share topics on the development and application demonstration of the intelligent connected automobile industry. The meeting was chaired by Zhang Shuo, Director of the Beijing Representative Office of the European Automobile Manufacturers Association ( ACEA ) .



Liang Fenghua, senior manager of Chongqing Changan Automobile Co., Ltd., Xue Chi, manager of Daimler Greater China Investment Co., Ltd., Li Yun, professor of the School of Computer Science at the University of Electronic Science and Technology of China, Chen Jingxiang, deputy general manager of the Cyber Security Division of Neusoft Group Co., Ltd., Beijing Horizon Robotics Li Xingyu, Vice President of Market Development and Strategic Planning of R&D Co., Ltd., Guo Jinlong, Market Development Manager of Rohde & Schwarz (China) Technology Co., Ltd., Andreas Gau, Sales Manager of Desbais Electromechanical Control Technology (Shanghai) Co., Ltd. ( dSPACE ),etc. They delivered wonderful speeches respectively

Hesai AR 00780

10/26/23, 12:40 PM
Case 1:24-cv-01381-PLF     Document 29-2    Filed 09/06/24    Page 66 of 225
National Symposium on Intelligent and Standardization of Technical Committee



On the afternoon of **September 16**, the conference held the "Intelligent Connected Vehicle Standard Innovation and Technical Support Forum and the Intelligent Connected Vehicle Standardization Demand Research Results Conference", inviting the leader of the standardization demand research project to interpret the project research report, and also invited representatives from well-known enterprises Experts share in relevant technical fields. The meeting was chaired by Zhao Jingwei, deputy chief engineer of the Standardization Research Institute of China Automotive Technology and Research Center Co., Ltd.

Hesai AR 00781



Sun Hang, Director of the Intelligent Networking Department of the Standardization Research Institute of China Automotive Technology and Research Center Co., Ltd., Li Yan, Senior Director of Qualcomm Wireless Communications Technology (China) Co., Ltd., Wang Lin, Senior Manager of the Standardization Department of Alibaba (China) Co., Ltd., Ningbo Daxie Zhang Ran, Director of Information Technology Department of China Merchants International Terminal Co., Ltd., Zhou Zheng, Chief of Software Architecture Standards of Smart Car Solution BU of Huawei Technologies Co., Ltd., Zhao Xin, Director of Safety and Quality Engineering Department of Shanghai Hesai Technology Co., Ltd., Beijing Baidu Netcom Technology Co., Ltd. Peng Wei, senior manager of technical standards of the company's intelligent driving business group, Qin Kongjian, director of the intelligent network department of the testing and certification business department of China Automotive Technology and Research Center Co., Ltd., and Cao Jianyong, deputy chief engineer of the forward-looking technology department of Shanghai Motor Vehicle Testing and Certification Technology Research Center Co., Ltd. , Luo Yong, director of the Product Information Security Capability Center of United Automotive Electronics Co., Ltd., and Yang Liangyi, deputy chief engineer of the Intelligent Connected Vehicle Testing and R&D Center of China Automotive Engineering Research Institute Co., Ltd., etc., delivered wonderful speeches respectively.

Hesai AR 00782

  

  

The International Exchange Conference on Intelligent Connected Vehicle Technology and Standards and Regulations has always adhered to the principles of "authoritative, professional, and international" and has been successfully held for six consecutive years. The conference focused on the research and system construction of intelligent connected vehicle standards and regulations, and discussed the intelligent network It conducts discussions and dialogues on connected car technology and industrial development, especially standards, regulations, policies and measures. It is currently the most authoritative information release and exchange platform for intelligent connected car industry policies, technologies, standards and regulations in China.

**022-84379292**        No. 68, Xianfeng East Road, Dongli District, Tianjin        ntcas@catarc.ac.cn

Copyright: China Automotive Technology and Research Center Co., Ltd. China Automotive Standardization Institute    Tianjin ICP No. 2020010153-2



China Automotive
Standardization
Institute

🔒 Log in     👤 register (https://puac.sacinfo.org.cn/uac/register/register-index.do?registerServer=http://std.samr.gov.cn/)



全国标准信息公共服务平台

National public service platform for standards information

front page    National    Industry    local    group    Corporate    internationa    foreign    Demonstra    technical    

## Vehicle lidar performance requirements and test methods

Automotive LiDAR performance requirements and test methods

`national standards program`    `formulate`    `Recommended`

The national standard plan "Vehicle LiDAR Performance Requirements and Test Methods" is under the jurisdiction of TC114 (https://std.samr.gov.cn/search/orgDetailView?tcCode=TC114) (National Technical Committee for Automotive Standardization) and implemented by TC114SC29 (https://std.samr.gov.cn/search/orgDetailView?tcCode=TC114SC29) (Electronic and Electromagnetic Compatibility Branch of National Technical Committee for Automotive Standardization). The competent department is the Ministry of Industry and Information Technology (https://std.samr.gov.cn/search/orgOthers?q=%E5%B7%A5%E4%B8%9A%E5%92%8C%E4%BF%A1%E6%81%AF%E5%8C%96%E9%83%A8) .

The main drafting units are Shanghai Hesai Technology Co., Ltd. , Beijing Baidu Zhixing Technology Co., Ltd. , China Automotive Technology Research Center Co., Ltd. , Shenzhen Sagitar Juchuang Technology Co., Ltd. , Huawei Technologies Co., Ltd. , Beijing Wanji Technology Co., Ltd. , and Shenzhen Lan Wo Technology Co., Ltd. , China Quality Certification Center , BYD Automobile Co., Ltd. , Great Wall Motor Co., Ltd. , Geely Automobile Research Institute (Ningbo) Co., Ltd. , Volkswagen (China) Investment Co., Ltd. , Keysight Technologies (China) Co., Ltd. , Rheinland Technology (Shanghai) Co., Ltd. , etc.

## Table

1 project progress

2 basic information

3 Drafting unit

4 Voting status

5 Similar standards

  (plan)

## project progress

| draft | solicit opinions | review | approve | release |
| --- | --- | --- | --- | --- |
| ○ | ○ | ○ | ○ | ○ |

Current Standard Plan

20230386-T-339

is being drafted

Vehicle lidar performance
requirements and test methods

## basic information

| | |
| --- | --- |
| **Plan number** | 20230386-T-339 |
| **Make revisions** | formulate |
| **Project Cycle** | 18 months |
| **Release date** | 2023-03-21 |

| | |
|---|---|
| **Standard cate…** | product |
| **International …** | 43.040.10 |
| **Focal point unit** | National Automotive Standardization Technical Committee (https://std.samr.gov.cn/search/orgDetailView? tcCode=TC114) |
| **Execution unit** | National Automotive Standardization Technical Committee Electronics and Electromagnetic Compatibility Branch (https://std.samr.gov.cn/search/orgDetailView? tcCode=TC114SC29) |
| **competent aut…** | Ministry of Industry and Information Technology (https://std.samr.gov.cn/search/orgOthers? q=%E5%B7%A5%E4%B8%9A%E5%92%8C%E4%BF%A1%E6%81%AF%E5%8C%96%E9%83%A8) |

## Drafting unit

🔗 Shanghai Hesai Technology Co., Ltd.

(https://std.samr.gov.cn/search/orgOthers?

q=%E4%B8%8A%E6%B5%B7%E7%A6%BE%E8%B5%9B%E7%A7%91%E6%8A%80%E6%9C%89%E9%99%90%E5%8

🔗 China Automotive Technology and Research

Center Co., Ltd.

(https://std.samr.gov.cn/search/orgOthers?

q=%E4%B8%AD%E5%9B%BD%E6%B1%BD%E8%BD%A6%E6%8A%80%E6%9C%AF%E7%A0%94%E7%A9%B6%E4%

🔗 Huawei Technologies Co., Ltd

(https://std.samr.gov.cn/search/orgOthers?

q=%E5%8D%8E%E4%B8%BA%E6%8A%80%E6%9C%AF%E6%9C%89%E9%99%90%E5%85%AC%E5%8F%B8)

Hesai AR 00787

𝒮 Shenzhen Lanwo Technology Co., Ltd.

(https://std.samr.gov.cn/search/orgOthers?

q=%E6%B7%B1%E5%9C%B3%E5%B8%82%E8%A7%88%E6%B2%83%E7%A7%91%E6%8A%80%E6%9C%89%E9%9!

𝒮 BYD Auto Co., Ltd.

(https://std.samr.gov.cn/search/orgOthers?

q=%E6%AF%94%E4%BA%9A%E8%BF%AA%E6%B1%BD%E8%BD%A6%E6%9C%89%E9%99%90%E5%85%AC%E5%

𝒮 Geely Automobile Research Institute

(Ningbo) Co., Ltd.

(https://std.samr.gov.cn/search/orgOthers?

q=%E5%90%89%E5%88%A9%E6%B1%BD%E8%BD%A6%E7%A0%94%E7%A9%B6%E9%99%A2%EF%BC%88%E5%/

𝒮 Keysight Technologies (China) Co., Ltd.

(https://std.samr.gov.cn/search/orgOthers?

q=%E6%98%AF%E5%BE%B7%E7%A7%91%E6%8A%80%EF%BC%88%E4%B8%AD%E5%9B%BD%EF%BC%89%E6%

𝒮 Beijing Baidu Zhixing Technology Co., Ltd.

(https://std.samr.gov.cn/search/orgOthers?

q=%E5%8C%97%E4%BA%AC%E7%99%BE%E5%BA%A6%E6%99%BA%E8%A1%8C%E7%A7%91%E6%8A%80%E6%

𝒮 Shenzhen Suteng Juchuang Technology Co.,

Ltd. (https://std.samr.gov.cn/search/orgOthers?

q=%E6%B7%B1%E5%9C%B3%E5%B8%82%E9%80%9F%E8%85%BE%E8%81%9A%E5%88%9B%E7%A7%91%E6%8/

𝒮 Beijing Wanji Technology Co., Ltd.

(https://std.samr.gov.cn/search/orgOthers?

q=%E5%8C%97%E4%BA%AC%E4%B8%87%E9%9B%86%E7%A7%91%E6%8A%80%E8%82%A1%E4%BB%BD%E6%!

𝒮 China Quality Certification Center

(https://std.samr.gov.cn/search/orgOthers?

q=%E4%B8%AD%E5%9B%BD%E8%B4%A8%E9%87%8F%E8%AE%A4%E8%AF%81%E4%B8%AD%E5%BF%83)

𝒮 Great Wall Motors Co., Ltd.

(https://std.samr.gov.cn/search/orgOthers?

q=%E9%95%BF%E5%9F%8E%E6%B1%BD%E8%BD%A6%E8%82%A1%E4%BB%BD%E6%9C%89%E9%99%90%E5%

$\mathcal{S}$ Volkswagen (China) Investment Co., Ltd.

(https://std.samr.gov.cn/search/orgOthers?

q=%E5%A4%A7%E4%BC%97%E6%B1%BD%E8%BD%A6%EF%BC%88%E4%B8%AD%E5%9B%BD%EF%BC%89%E6'

$\mathcal{S}$ Rheinland Technology (Shanghai) Co., Ltd.,

etc. (https://std.samr.gov.cn/search/orgOthers?

q=%E8%8E%B1%E8%8C%B5%E6%8A%80%E6%9C%AF%EF%BC%88%E4%B8%8A%E6%B5%B7%EF%BC%89%E6%

## Voting status

| | |
|---|---|
| **Voting date** | 2022-06-30~2022-07-28 |
| **Passing rate** | 98.33% |

## Similar standards (plan)

$\mathcal{S}$ 20221438-T-339 Technical requirements and test methods for vehicle positioning systems Part 1: Satellite

positioning (https://std.samr.gov.cn/gb/search/gbDetailed?id=F0DFFD3EEB2FE06BE05397BE0A0A129B)

$\mathcal{S}$ 20182291-T-339 Satellite positioning vehicle information service system Part 4: Vehicle information terminal

performance requirements and test methods (https://std.samr.gov.cn/gb/search/gbDetailed?

id=E116673EAC66A3B7E05397BE0A0AC6BF)

$\mathcal{S}$ 20230390-T-339 Technical requirements and test methods for vehicle information interaction system based on

LTE-V2X direct communication (https://std.samr.gov.cn/gb/search/gbDetailed?

id=F77B015669BE422CE05397BE0A0A8AC4)

$\mathcal{S}$ 20220389-T-469 All-terrain vehicle braking performance requirements and test methods

(https://std.samr.gov.cn/gb/search/gbDetailed?id=E579D420547F67FAE05397BE0A0A646E)

$\mathcal{S}$ 20203961-T-339 Performance requirements and test methods for automobile intelligent speed limit systems

(https://std.samr.gov.cn/gb/search/gbDetailed?id=E116673ED6F4A3B7E05397BE0A0AC6BF)

$\mathcal{S}$ GB/T 40856-2021 Information security technical requirements and test methods for vehicle information interaction

systems (https://std.samr.gov.cn/gb/search/gbDetailed?id=CE1E6A1DD47758F6E05397BE0A0A68DF)

Hesai AR 00789

§ 20203958-T-339 Performance requirements and test methods of automobile panoramic image monitoring system (https://std.samr.gov.cn/gb/search/gbDetailed?id=E116673EBD86A3B7E05397BE0A0AC6BF)

§ 20213564-T-339 Electrical performance requirements and test methods of power batteries for electric vehicles (https://std.samr.gov.cn/gb/search/gbDetailed?id=E116673ECA27A3B7E05397BE0A0AC6BF)

§ 20221950-T-339 Automotive pneumatic brake caliper assembly performance requirements and bench test methods (https://std.samr.gov.cn/gb/search/gbDetailed?id=F15904EA8B8EDD36E05397BE0A0A17C3)

§ 20213581-T-339 Performance requirements and test methods for hands-free calls and voice interaction in road vehicles (https://std.samr.gov.cn/gb/search/gbDetailed?id=E116673ED311A3B7E05397BE0A0AC6BF)

**Copyright infringement will be investigated**

Supervisor: State Administration for Market Regulation and National Standardization Administration Committee
Sponsored by: National Standards and Technical Review Center of the State Administration for Market Regulation
Technical support: Beijing Zhongbiao Saiyu Technology Co., Ltd.
Support phone: 010-82261036
Registration number: Beijing ICP No. 09001239-6

**Important website links**

State Administration for Market Regulation (http://www.samr.gov.cn/)
National Standardization Administration Committee (http://www.sac.gov.cn/)
National Standards and Technical Review Center of the State Administration for Market Regulation (http://ncse.ac.cn/)





(https://bszs.cor method=show&

Hesai AR 00790

Case 1:24-cv-01381-PLF   Document 29-2   Filed 09/06/24   Page 76 of 225



中/ EN

# Hesai Ranks No. 1 in Global Automotive Lidar for the 2nd Year in a Row

2023-07-25     News Releases

*Lidar expert Yole Group highlights Hesai's record-breaking revenue and shipments*

July 25, 2023, Palo Alto – Hesai Technology (NASDAQ: HSAI) has been named the top automotive lidar company for the second consecutive year by Yole Group, a global advisory and market analysis firm recognized for its expertise in the semiconductor, photonic, and electronic sectors. This achievement comes after another year of rapid growth and important milestones for Hesai, including record-breaking numbers of shipments, exceptional financial results, and strategic design wins.

Yole Intelligence, part of the international market research & strategy consulting company Yole Group, has just released its "LiDAR for Automotive 2023" report, which ranks different companies by several key indicators of success. The report shows the rapid expansion of the lidar industry and confirms Hesai's top position in the global lidar market.

## Hesai Named No. 1 Global Automotive Lidar Supplier

Yole Intelligence valued the global lidar market for passenger cars and robotic cars, including robotaxis, at around $317M in 2022, which corresponds to a 95% YoY increase, largely driven by high demands from OEMs in the passenger car market.

The report names Hesai as the No. 1 global automotive lidar supplier with the biggest market share by revenue. With strong growth momentum in both passenger cars and robotaxis, Hesai secures close to half of the total global automotive lidar market.

Hesai AR 00791



## Hesai Ranks No. 1 in the Global Robotic Cars Lidar Market

The report also shows Hesai continuing to lead the global robotic cars lidar market in 2022 with an impressive 67% market share of the $147M market. Hesai's success stems from its strong customer base, including almost every key robotaxi and robotruck player, including major industry names such as Zoox and Aurora.

Hesai AR 00792



Hesai_AR_00793



## ROBOTAXI – LIDAR SENSORS MARKET*
Source: LiDAR for Automotive report, Yole Intelligence, 2023

| Short-range LiDAR | Company | LiDAR supplier | Long-range LiDAR |
|---|---|---|---|
| 4 | Waymo | WAYMO | 1 |
| 0 | Cruise | HESAI  OUSTER | 5 |
| 4 | Aurora | blackmore  HESAI | 3 |
| 4 | Apollo | HESAI | 1 |
| 4 | Didi | HESAI | 1 |
| 3 | Motional | HESAI  OUSTER | 1 |
| 3 | Pony | HESAI | 2 |
| 4 | WeRide | HESAI | 3 |
| 0 | AutoX | HESAI | 2 |
| 0 | Yandex | Yandex | 4 |
| 4 | Zoox | HESAI | 4 |

*Non exhaustive list of companies



YOLE Intelligence          www.yolegroup.com | ©Yole Intelligence 2023

## Hesai Leads the Global Passenger Car Lidar Market

Yole Intelligence reports that the global passenger car lidar market, including ADAS applications for L2+ and L3, is increasing rapidly at an impressive rate of 285% YoY growth. Hesai is already at the forefront with 23% market share by revenue and 31% of the design wins in this market.

With the largest projected shipment of ADAS lidar units, Hesai has the greatest potential to lead this market in 2023. Among the 11 OEM customers that Hesai has secured, 6 will begin shipping by the end of 2023, giving it a strong advantage in a competitive landscape.

Hesai_AR_00794

Case 1:24-cv-01381-PLF   Document 29-2   Filed 09/06/24   Page 80 of 225



"We are thrilled to be recognized by Yole Intelligence as the leader in the global lidar market for the second year in a row," said Bob in den Bosch, Senior Vice President of Global Sales. "We've set high targets for growth, development, and strategic wins, and we are happy to see our efforts succeed in the market. Our strength in R&D, our ability to fulfill customer orders, and our capacity to produce lidar for both the ADAS and autonomous mobility markets have allowed us to break shipment records and make lidar ready for mass adoption. We are proud of our ongoing success, and we will continue to make roads safer for everyone."

"Hesai at the forefront in both the passenger car and robotaxi lidar markets," said Pierrick Boulay, Senior Analyst of Yole Intelligence. "Their success in both markets, combined with their strong financial performance, puts them in a position to lead the automotive lidar market this year, and likely for years to come."

Hesai_AR_00795

2022 has seen the lidar markets at the crossroads as the passenger car lidar market surpassed the lidar market for robotaxis, driven by the accelerating adoption of lidar by OEMs. With the push towards the integration of lidar technologies in affordable vehicles, the lidar market will see even faster growth in a dynamic environment.

*Note: The data in this article represents third party estimates and are not official operational figures of the company. Please refer to the company's financial report for specific information.*

**About Yole Group**

Yole Group is an international company recognized for its expertise in the analysis of markets, technological developments, and supply chains, as well as the strategy of key players in the semiconductor, photonics, and electronics sectors. With Yole Intelligence, Yole SystemPlus, and Piséo, the group publishes market, technology, reverse engineering, and costing analyses and provides consulting services in strategic marketing and technology analysis. The Yole Group Finance division also offers due diligence assistance and supports companies with mergers and acquisitions. Yole Group benefits from an international sales network. The company now employs more than 180+ people. More information on [www.yolegroup.com](www.yolegroup.com).

# Other News





**The Top 4 Autonomous Vehicle Trends in 2023**



**How LiDAR Is Unleashing the Full Potential of NOA Systems for Urban Driving**

Hesai AR 00796

10/26/23, 12:42 PM
Case 1:24-cv-01381-PLF Document 29-3 Filed 06/06/24 Page 82 of 225
Hesai Ranks No.1 in Global Automotive Lidar for the 2nd Year in a row | HESAI

**Working Group Led by Hesai Experts Makes Key Progress in Global Automotive Lidar ISO Standardization**

2023-07-20

2023-07-17

2023-07-14

Downloads    Newsroom    Investors    Company    Careers    Contact    Support

中文 / English

  

Copyright © 2023 Hesai Group. All Rights Reserved.    Privacy Policy  |  Warranty Policy

沪公网安备 31011802004149号 | 沪ICP备15056851号-2



Hesai AR 00797

Record: 1

| | |
|---|---|
| **Title:** | China's 'Little Giants' Are Its Latest Weapon in the U.S. Tech War. |
| **Source:** | Bloomberg.com. 1/24/2022, pN.PAG-N.PAG. 1p. |
| **Document Type:** | Article |
| **Subject Terms:** | *Going public (Securities) |
| **Company/Entity:** | Tencent Holdings Ltd. |
| | Alibaba Group Holding Ltd. |
| **Abstract:** | (Bloomberg) -- In today's China, behemoths like Alibaba Group Holding Ltd. and Tencent Holdings Ltd. are out of favor, but "little giants" are on the rise. Read how venture investments in China climbed to a record last year EcoFlow Inc., a portable battery startup in Shenzhen, announced a 100 million yuan fundraising led by Sequoia as the company won the little giant label from MIIT. The little giants label has become a valued measure of government endorsement, a signal for investors and employees that the companies are insulated from regulatory punishment. [Extracted from the article] |

*Copyright of Bloomberg.com is the property of Bloomberg, L.P. and its content may not be copied or emailed to multiple sites or posted to a listserv without the copyright holder's express written permission. However, users may print, download, or email articles for individual use. This abstract may be abridged. No warranty is given about the accuracy of the copy. Users should refer to the original published version of the material for the full abstract.* (Copyright applies to all Abstracts.)

| | |
|---|---|
| **Full Text Word Count:** | 1429 |
| **Accession Number:** | 154869081 |
| **Database:** | Business Source Complete |

### China's 'Little Giants' Are Its Latest Weapon in the U.S. Tech War

(Bloomberg) -- In today's China, behemoths like Alibaba Group Holding Ltd. and Tencent Holdings Ltd. are out of favor, but "little giants" are on the rise.

That's the designation for a new generation of startups that have been selected under an ambitious government program aimed at fostering a technology industry that can compete with Silicon Valley. These often-obscure companies have demonstrated they're doing something innovative and unique, and they're targeting strategically important sectors like robotics, quantum computing and semiconductors.

Wu Gansha won the little giants title for his autonomous driving startup after a government review of his technology. That gave the Beijing company, Uisee, an extra dose of credibility and financial benefits. Last year, it raised more than 1 billion yuan ($157 million), including money from a state-owned fund. It's also become a unicorn, with a valuation of at least $1 billion.

Hesai AR 00819

"It's an honor to wear the little giant label," Wu said. "The essence of the project is that the companies must possess some specialty that others don't have."

The program has been around for more than a decade, but it has taken on new prominence after Beijing launched a sweeping crackdown against leading companies like Alibaba and Tencent. The little giants label has become a valued measure of government endorsement, a signal for investors and employees that the companies are insulated from regulatory punishment. President Xi Jinping has given his personal blessing to the program.

"This is helpful to startups in many ways: It's a subsidy. It's a grant. It's an honor. It's a stamp of approval," said Lee Kai-Fu, founding managing director of the venture firm Sinovation.

The program is key to the Communist Party's ambitious strategy to reposition the country's technology industry. For two decades, China largely followed the Silicon Valley model, allowing entrepreneurs to pursue their ambitions with little government oversight. That led to enormous successes, including e-commerce pioneer Alibaba, social media giant Tencent and ByteDance Ltd., creator of the hit TikTok short-video app.

But in a series of regulatory moves over the past year, Beijing made clear the technology industry must realign to conform with government priorities. Alibaba and Tencent were quickly forced to eliminate anti-competitive practices, while games companies had to limit minors to three hours of online play per week. More broadly, the government has signaled softer internet services are out of favor.

Instead, Beijing aims to shift resources to strategically important technologies like chips and enterprise software. The Ministry of Industry and Information Technology has named 4,762 little giants since 2019, many in semiconductors, machinery and pharmaceutical industries. The designation typically comes with lucrative incentives from the central government or provincial authorities, including tax cuts, generous loans and favorable talent acquisition policies.

"What the country is trying to promote is more hardcore technology," said Yipin Ng, founding partner of Yunqi Partners, a venture fund that is investing in little giants. "In that sense, this is more in line with what they are trying to promote — things that makes China more competitive."

Governments from the U.S. to Africa have established programs to support smaller enterprises, but China's efforts dwarf those in terms of scale, resources and ambition. Xi, the country's most powerful leader since Mao, has instituted a half dozen programs that will collectively disburse trillions of dollars in pursuit of economic might, social stability and technological independence.

The U.S. trade war has stiffened the Communist Party's resolve to build a self-sufficient industry. The country's vulnerability was exposed when Donald Trump's administration blacklisted national champions like Huawei Technologies Co. and Semiconductor Manufacturing International Corp. That prevented them from buying U.S. components such as chipsets and industrial software, crippling operations.

Read how Beijing's crackdown unfolded over a year

The little giants concept dates back to at least 2005, when the local government in Hunan province instituted policies to support small enterprises. The central government's powerful MIIT endorsed the Hunan campaign,

Hesai AR 00820

which included land grants and financial support, as a model for developing the private sector. Local governments in places like Tianjin began their own initiatives.

It was in 2018, with the trade war, that the central government began to seriously push the program. MIIT announced a plan to create about 600 little giants that would develop core technologies. The procedure for winning the designation was designed to foster competition and identify the most promising companies.

Candidates apply with a six-page form detailing financial status, number of patents and research accomplishments. In the first round of selection, each province could nominate no more than a dozen companies. The country's top three tech hubs -- Beijing, Shenzhen and Shanghai -- had a combined quota of only 17 candidates.

Guan Yaxin, chief operating officer of Beijing-based ForwardX Robotics, said the process was relatively smooth for her company because it has proven innovations, with 121 patents globally, including 25 in the U.S.

"This government endorsement is very helpful when I expand the business because the clients will understand we are not just a random startup," she said.

MIIT has since expanded the program to thousands of companies, with about 1,000 "priority little giants" at the top of the hierarchy. Members of this rarefied club, which includes Wu's Uisee, receive direct funding from the central government. In January, the Finance Ministry set aside at least 10 billion yuan to fund small and mid-sized enterprises until 2025, with the lion's share directly financing the priority startups' research. The goal is to create 10,000 little giants by 2025.

"It's quite clear that this is a selection of companies very much subordinate to China's specific industrial policy and needs," said Barry Naughton, a professor and China economist at the University of California, San Diego. "They were partially picked because they are good firms, but an equally important criteria is they fit the urgent policy needs of the government right now."

QuicktakeChina's vast blueprint for tech supremacy over the U.S.

There are substantial risks. The success of China's technology industry over the past 10 years came from giving entrepreneurs like Alibaba's Jack Ma and ByteDance's Zhang Yiming free rein to build their businesses. Flipping the model to focus on the government's priorities risks leading to waste and failure, Naughton said.

"These are small companies that are being nurtured because they can potentially be alternative suppliers. How do you nurture them? You throw money at them," he said.

The little giants have become popular targets for venture capitalists, many of whom lost money on portfolio companies during Beijing's crackdown. One VC said that some startups in the program have been able to raise capital in the last six months while boosting their valuations by 50% to 75%. Another VC reportedly invests only in companies identified as little giants by the government.

Zhang Hui, co-founder of Guizhou Changtong Electric Ltd., applied for the program in Guizhou province in 2020 and received the award last year, based on his company's power equipment technology. The startup soon landed more than 100 million yuan from state-backed funds, and other investors have been knocking on his door to offer additional capital.

Hesai AR 00821

"Of course, venture investors will chase little giants for investment," he said. "It would be a surprise if they didn't."

Venture investments in China hit a record last year despite the crackdown. The value of deals rose about 50% in 2021 to $130.6 billion, according to the research firm Preqin.

Read how venture investments in China climbed to a record last year

EcoFlow Inc., a portable battery startup in Shenzhen, announced a 100 million yuan fundraising led by Sequoia as the company won the little giant label from MIIT. The four-year-old firm now plans an initial public offering in its hometown city within three years.

The government is also making it easier for these startups to go public, another incentive for entrepreneurs and venture investors. China set up a dedicated stock exchange in Beijing last year to help small enterprises raise capital.

Guan of ForwardX Robotics pointed out that founders retain control over their companies even if they participate in such government programs. Her company, which makes mobile robots used in manufacturing and logistics, has about 300 employees and plans to expand into Japan and the U.S. She sees the government's support as a big benefit as little giants try to grow.

"Many of them are very small now compared with multinationals," she said. "But the government sees the potential for them to become a real giants one day."

(Updates with QuickTake on Beijing's blueprint for the technology industry)

©2022 Bloomberg L.P.

———————————

Copyright of Bloomberg.com is the property of Bloomberg, L.P. and its content may not be copied or emailed to multiple sites or posted to a listserv without the copyright holder's express written permission. However, users may print, download, or email articles for individual use.

Hesai AR 00822

# The Wayback Machine - ...



站内搜索关键字

用户服务　电子报

推荐　装备　汽车　能源化工　精工好物　材料　科技　直播　上市公司　地方工业

会议活动　工业互联网　消费聚焦　中国工业论坛　工业文化与设计　产教聚焦

## 第四批国家级"小巨人"完成审核公示名单

文章来源：中国工业新闻　　2022年08月09日 21:09　　分享

### 热文排行

2019-2021中国坚果市场：品质化、高...

科技创新成稳经济"定盘星"

赋能千百行 "5G+工业互联网"加快落...

非凡十年经济建设成就新闻图片展在...

核电项目审批提速 拉动2000亿投资

2022全球服务贸易暨首届国际数...

山东：新型研发机构激活创新"一池春...

中国工业报·中国工经新闻

　　8月8日，全国各地工信主管部门发布公示信息显示，工业和信息化部开展了第四批专精特新"小巨人"企业培育和第一批专精特新"小巨人"企业复核工作，已完成相关审核，各省市对已通过审核的企业名单予以公示。

　　现汇总各地公示信息以方便各企业查阅。

　　欢迎社会各界参与监督，如有异议，按照《优质中小企业梯度培育管理暂行办法》中有关要求，请实名反馈工业和信息化部中小企业局，并提供佐证材料和联系方式，以便核实查证。

公示时间：2022年8月8日至8月12日

联系电话：010-68205727

**关于上海市第四批专精特新"小巨人"企业和第一批 专精特新"小巨人"复核通过企业名单的公示**

| 第四批专精特新"小巨人"企业公示名单 | |
| --- | --- |
| 序号 | 企业名称 |
| 1 | 上海晶丰明源半导体股份有限公司 |
| 2 | 日月光半导体（上海）有限公司 |

Hanni AR 00923

| 3 | 上海晶盟硅材料有限公司 |
|---|---|
| 4 | 上海飞凯材料科技股份有限公司 |
| 5 | 上海润欣科技股份有限公司 |
| 6 | 上海新相微电子股份有限公司 |
| 7 | 东芯半导体股份有限公司 |
| 8 | 上海思立微电子科技有限公司 |
| 9 | 钜泉光电科技（上海）股份有限公司 |
| 10 | 泰凌微电子（上海）股份有限公司 |
| 11 | 康希通信科技（上海）有限公司 |
| 12 | 上海嘉捷通电路科技股份有限公司 |
| 13 | 上海海栎创科技股份有限公司 |
| 14 | 上海中电电子系统科技股份有限公司 |
| 15 | 上海贺鸿电子科技股份有限公司 |
| 16 | 上海华岭集成电路技术股份有限公司 |
| 17 | 上海芯圣电子股份有限公司 |
| 18 | 上海芯哲微电子科技股份有限公司 |
| 19 | 上海轩田工业设备有限公司 |
| 20 | 上海智浦欣微电子有限公司 |
| 21 | 恒泰柯半导体（上海）有限公司 |
| 22 | 上海世禹精密机械有限公司 |
| 23 | 上海概伦电子股份有限公司 |

| 24 | 广芯电子技术（上海）股份有限公司 |
|----|--------------------------------|
| 25 | 上海捷策创电子科技有限公司 |
| 26 | 上海川土微电子有限公司 |
| 27 | 云汉芯城（上海）互联网科技股份有限公司 |
| 28 | 上海矽睿科技股份有限公司 |
| 29 | 上海裕芯电子科技有限公司 |
| 30 | 上海新安纳电子科技有限公司 |
| 31 | 胜达克半导体科技（上海）有限公司 |
| 32 | 上海合晶硅材料股份有限公司 |
| 33 | 上海西普瀚芯电子科技有限公司 |
| 34 | 芯翼信息科技（上海）有限公司 |
| 35 | 上海坤锐电子科技有限公司 |
| 36 | 上海锐星微电子科技有限公司 |
| 37 | 上海数明半导体有限公司 |
| 38 | 上海天数智芯半导体有限公司 |
| 39 | 雅科贝思精密机电（上海）有限公司 |
| 40 | 上海透景生命科技股份有限公司 |
| 41 | 东来涂料技术（上海）股份有限公司 |
| 42 | 上海安浦鸣志自动化设备有限公司 |
| 43 | 上海思路迪医学检验所有限公司 |

UeerivIeAR 00925

| 44 | 上海恒业微晶材料科技股份有限公司 |
|----|------------------------------------|
| 45 | 弈柯莱生物科技（上海）股份有限公司 |
| 46 | 上海荣盛生物药业股份有限公司 |
| 47 | 上海中镭新材料科技有限公司 |
| 48 | 上海阿为特精密机械股份有限公司 |
| 49 | 上海申淇医疗科技有限公司 |
| 50 | 上海微创电生理医疗科技股份有限公司 |
| 51 | 上海辰光医疗科技股份有限公司 |
| 52 | 上海吉凯基因医学科技股份有限公司 |
| 53 | 西宝生物科技（上海）股份有限公司 |
| 54 | 上海六晶科技股份有限公司 |
| 55 | 上海普实医疗器械股份有限公司 |
| 56 | 上海睿钰生物科技有限公司 |
| 57 | 上海心玮医疗科技股份有限公司 |
| 58 | 骏实生物科技（上海）有限公司 |
| 59 | 上海倍谙基生物科技有限公司 |
| 60 | 上海鹍远生物技术有限公司 |
| 61 | 上海博动医疗科技股份有限公司 |
| 62 | 上海快仓智能科技有限公司 |
| 63 | 上海临冠数据科技有限公司 |

| 64 | 纵目科技（上海）股份有限公司 |
|----|----|
| 65 | 上海智臻智能网络科技股份有限公司 |
| 66 | 上海安威士科技股份有限公司 |
| 67 | 亮风台（上海）信息科技有限公司 |
| 68 | 上海智蕙林医疗科技有限公司 |
| 69 | 上海鸣志电器股份有限公司 |
| 70 | 上海西文服饰有限公司 |
| 71 | 欧冶云商股份有限公司 |
| 72 | 上海爱数信息技术股份有限公司 |
| 73 | 上海银浆科技有限公司 |
| 74 | 上海能誉科技股份有限公司 |
| 75 | 上海易教科技股份有限公司 |
| 76 | 上海北变科技有限公司 |
| 77 | 上海联适导航技术股份有限公司 |
| 78 | 上海中传网络技术股份有限公司 |
| 79 | 上海上源泵业制造有限公司 |
| 80 | 昊佰电子科技（上海）有限公司 |
| 81 | 上海银基信息安全技术股份有限公司 |
| 82 | 上海寰创通信科技股份有限公司 |
| 83 | 上海云轴信息科技有限公司 |
| 84 | 依柯力信息科技（上海）股份有限公司 |

| 85  | 诺优信息技术（上海）有限公司 |
| --- | --- |
| 86  | 上海先普气体技术有限公司 |
| 87  | 千寻位置网络有限公司 |
| 88  | 上海众辰电子科技股份有限公司 |
| 89  | 上海柏楚电子科技股份有限公司 |
| 90  | 上海维宏电子科技股份有限公司 |
| 91  | 上海鸿翼软件技术股份有限公司 |
| 92  | 上海科梁信息科技股份有限公司 |
| 93  | 上海德拓信息技术股份有限公司 |
| 94  | 普华基础软件股份有限公司 |
| 95  | 上海柯林布瑞信息技术有限公司 |
| 96  | 上海爱可生信息技术股份有限公司 |
| 97  | 上海玖道信息科技股份有限公司 |
| 98  | 上海烜翊科技有限公司 |
| 99  | 上海锦湖日丽塑料有限公司 |
| 100 | 日泰（上海）汽车标准件有限公司 |
| 101 | 上海和达汽车配件有限公司 |
| 102 | 上海鹰峰电子科技股份有限公司 |
| 103 | 上海禾赛科技有限公司 |
| 104 | 上海佳冷冷弯科技股份有限公司 |
| 105 | 上海维科精密模塑股份有限公司 |
| 106 | 保隆霍富（上海）电子有限公司 |
| 107 | 上海光裕汽车空调压缩机有限公司 |

| 108 | 上海捷氢科技股份有限公司 |
| 109 | 上海西艾爱电子有限公司 |
| 110 | 上海格尔汽车科技发展有限公司 |
| 111 | 上海日之升科技有限公司 |
| 112 | 上海长园电子材料有限公司 |
| 113 | 上海骄成超声波技术股份有限公司 |
| 114 | 上海品诚控股集团有限公司 |
| 115 | 上海菲格瑞特汽车科技股份有限公司 |
| 116 | 上海盛普流体设备股份有限公司 |
| 117 | 泰铂（上海）环保科技股份有限公司 |
| 118 | 上海天海电子有限公司 |
| 119 | 上海颢屹汽车技术股份有限公司 |
| 120 | 天泽精密技术（上海）有限公司 |
| 121 | 上海赢双电机有限公司 |
| 122 | 上海秭米汽车科技有限公司 |
| 123 | 上海敏泰液压股份有限公司 |
| 124 | 上海傲世控制科技股份有限公司 |
| 125 | 伊顿上飞（上海）航空管路制造有限公司 |
| 126 | 上海海积信息科技股份有限公司 |
| 127 | 上海航空材料结构检测股份有限公司 |
| 128 | 上海精星仓储设备工程有限公司 |

| 129 | 上海天永智能装备股份有限公司 |
|-----|------------------------------|
| 130 | 上海富山精密机械科技有限公司 |
| 131 | 中建材凯盛机器人（上海）有限公司 |
| 132 | 上海嘉强自动化技术有限公司 |
| 133 | 上海擎朗智能科技有限公司 |
| 134 | 上海宁远精密机械股份有限公司 |
| 135 | 上海普利生机电科技有限公司 |
| 136 | 天海融合防务装备技术股份有限公司 |
| 137 | 中交疏浚技术装备国家工程研究中心有限公司 |
| 138 | 上海蓝魂环保科技有限公司 |
| 139 | 上海海威斯特保温工程有限公司 |
| 140 | 上海铁大电信科技股份有限公司 |
| 141 | 上海友邦电气（集团）股份有限公司 |
| 142 | 上海吉泰电阻器有限公司 |
| 143 | 上海市东方海事工程技术有限公司 |
| 144 | 上海长合信息技术股份有限公司 |
| 145 | 上海拜安传感技术有限公司 |
| 146 | 上海康恒环境股份有限公司 |
| 147 | 上海熊猫机械（集团）有限公司 |
| 148 | 上海中天铝线有限公司 |
| 149 | 上海裕生特种线材有限公司 |

| 150 | 上海发电设备成套设计研究院有限责任公司 |
|---|---|
| 151 | 安科瑞电气股份有限公司 |
| 152 | 上海阿波罗机械股份有限公司 |
| 153 | 上海雷诺尔科技股份有限公司 |
| 154 | 上海金智晟东电力科技有限公司 |
| 155 | 上海凯工阀门股份有限公司 |
| 156 | 上海乐研电气有限公司 |
| 157 | 上海海德隆流体设备制造有限公司 |
| 158 | 上海国兴农现代农业发展股份有限公司 |
| 159 | 上海抚佳精细化工有限公司 |
| 160 | 上海永冠众诚新材料科技（集团）股份有限公司 |
| 161 | 道生天合材料科技（上海）股份有限公司 |
| 162 | 麦加芯彩新材料科技（上海）股份有限公司 |
| 163 | 康达新材料（集团）股份有限公司 |
| 164 | 上海浦江缆索股份有限公司 |
| 165 | 上海长顺电梯电缆有限公司 |
| 166 | 上海盛剑环境系统科技股份有限公司 |
| 167 | 埃肯有机硅（上海）有限公司 |
| 168 | 上海纳尔实业股份有限公司 |
| 169 | 上海利尔耐火材料有限公司 |

| 170 | 上海博隆装备技术股份有限公司 |
|-----|------------------------------|
| 171 | 宏和电子材料科技股份有限公司 |
| 172 | 上海东升新材料有限公司 |
| 173 | 浩力森涂料（上海）有限公司 |
| 174 | 公元管道（上海）有限公司 |
| 175 | 上海如鲲新材料股份有限公司 |
| 176 | 上海长伟锦磁工程塑料有限公司 |
| 177 | 上海奇想青晨新材料科技股份有限公司 |
| 178 | 上海邦中高分子材料股份有限公司 |
| 179 | 上海蓝科石化环保科技股份有限公司 |
| 180 | 上海万溯药业有限公司 |
| 181 | 上海菲利华石创科技有限公司 |
| 182 | 上海尤希路化学工业有限公司 |
| 183 | 上海耐特复合材料制品有限公司 |
| 184 | 上海征世科技股份有限公司 |
| 185 | 上海骐杰碳素材料有限公司 |
| 186 | 沪宝新材料科技（上海）股份有限公司 |
| 187 | 上海帕卡兴产化工有限公司 |
| 188 | 上海实业振泰化工有限公司 |
| 189 | 上海沃凯生物技术有限公司 |
| 190 | 上海沥高科技股份有限公司 |

| 191 | 上海联景高分子材料有限公司 |
|-----|---------------------------|
| 192 | 上海申江锻造有限公司 |
| 193 | 上海永超新材料科技股份有限公司 |
| 194 | 上海迅凯新材料科技有限公司 |
| 195 | 上海太洋科技有限公司 |
| 196 | 上海优创化品有限公司 |
| 197 | 上海继胜磁性材料有限公司 |
| 198 | 冉聚（上海）高新材料有限公司 |
| 199 | 上海达巧康新材料科技有限公司 |
| 200 | 上海甘田光学材料有限公司 |
| 201 | 上海天阳钢管有限公司 |
| 202 | 上海朗亿功能材料有限公司 |
| 203 | 上海良田化工有限公司 |
| 204 | 上海本诺电子材料有限公司 |
| 205 | 上海海优威新材料股份有限公司 |
| 206 | 上海维尔泰克螺杆机械有限公司 |
| 207 | 上海中器环保科技有限公司 |
| 208 | 森本照明有限公司 |
| 209 | 上海氢枫能源技术有限公司 |
| 210 | 上海杰宁新能源科技发展有限公司 |
| 211 | 上海汉钟精机股份有限公司 |
| 212 | 世邦工业科技集团股份有限公司 |
| 213 | 上海飞奥燃气设备有限公司 |

| 214 | 上海冠龙阀门自控有限公司 |
| 215 | 上海正欧实业有限公司 |
| 216 | 上海精星物流设备工程有限公司 |
| 217 | 英飞同仁风机股份有限公司 |
| 218 | 创远信科（上海）技术股份有限公司 |
| 219 | 上海亿诺焊接科技股份有限公司 |
| 220 | 超捷紧固系统（上海）股份有限公司 |
| 221 | 华威粘结材料（上海）股份有限公司 |
| 222 | 上海化工院检测有限公司 |
| 223 | 上海新孚美变速箱技术服务有限公司 |
| 224 | 上海大松瓦楞辊有限公司 |
| 225 | 柏美迪康环境科技（上海）股份有限公司 |
| 226 | 上海艺迈实业有限公司 |
| 227 | 上海复志信息技术有限公司 |
| 228 | 上海蓝科建筑减震科技股份有限公司 |
| 229 | 上海东土远景工业科技有限公司 |
| 230 | 上海贝锐信息科技股份有限公司 |
| 231 | 上海天演建筑物移位工程股份有限公司 |
| 232 | 上海普适导航科技股份有限公司 |

| 233 | 上海共久电气有限公司 |
| 234 | 上海福思特流体机械有限公司 |
| 235 | 上海北卡医药技术有限公司 |
| 236 | 上海朗骏智能科技股份有限公司 |
| 237 | 上海华畅环保设备发展有限公司 |
| 238 | 上海华之邦科技股份有限公司 |
| 239 | 汉瑞普泽粉粒体技术（上海）有限公司 |
| 240 | 上海弗鲁克科技发展有限公司 |
| 241 | 上海陶术生物科技有限公司 |
| 242 | 上海水源地建设发展有限公司 |
| 243 | 小唐科技（上海）有限公司 |
| 244 | 国科量子通信网络有限公司 |
| 245 | 上海华明电力设备制造有限公司 |

| 第一批专精特新"小巨人"复核通过企业公示名单 | |
| 序号 | 企业名称 |
| 1 | 上海宏力达信息技术股份有限公司 |
| 2 | 上海波汇科技有限公司 |
| 3 | 上海同臣环保有限公司 |
| 4 | 上海形状记忆合金材料有限公司 |
| 5 | 上海神舟汽车节能环保股份有限公司 |
| 6 | 中科新松有限公司 |

| 7 | 纳琳威纳米科技（上海）有限公司 |
|---|---|
| 8 | 上海格拉曼国际消防装备有限公司 |
| 9 | 上海新阳半导体材料股份有限公司 |
| 10 | 上海微创心脉医疗科技（集团）股份有限公司 |
| 11 | 上海金友金弘智能电气股份有限公司 |
| 12 | 上海中韩杜科泵业制造有限公司 |

| 专精特新"小巨人"企业简单更名名单 | | |
|---|---|---|
| 序号 | 企业名称 | |
| | 变更前 | 变更后 |
| 1 | 达坦能源科技（上海）有限公司 | 上海达坦能源科技股份有限公司 |
| 2 | 凯鑫森（上海）功能性薄膜产业有限公司 | 凯鑫森（上海）功能性薄膜产业股份有限公司 |
| 3 | 上海海能信息科技有限公司 | 上海海能信息科技股份有限公司 |
| 4 | 上海治臻新能源装备有限公司 | 上海治臻新能源股份有限公司 |
| 5 | 上海中核维思仪器仪表有限公司 | 上海中核维思仪器仪表股份有限公司 |
| 6 | 澎立生物医药技术（上海）有限公司 | 澎立生物医药技术（上海）股份有限公司 |
| 7 | 上海昱章电气成套设备有限公司 | 上海昱章电气股份有限公司 |
| 8 | 上海万位数字技术有限公司 | 上海万位数字技术股份有限公司 |

关于重庆市第四批专精特新"小巨人"企业和第一批专精特新"小巨人"复核通过企业名单的公示

第四批专精特新"小巨人"企业公示名单

| 序号 | 省(区、市) | 企业名称 |
|---|---|---|
| 1 | 重庆市 | 重庆七腾科技有限公司 |
| 2 | 重庆市 | 江元（重庆）科技集团股份有限公司 |
| 3 | 重庆市 | 重庆奥普泰通信技术有限公司 |
| 4 | 重庆市 | 博瑞得科技有限公司 |
| 5 | 重庆市 | 重庆零壹空间航天科技有限公司 |
| 6 | 重庆市 | 重庆矢崎仪表有限公司 |
| 7 | 重庆市 | 重庆信科设计有限公司 |
| 8 | 重庆市 | 重庆至信实业集团有限公司 |
| 9 | 重庆市 | 重庆中车四方所智能装备技术有限公司 |
| 10 | 重庆市 | 重庆科杰实业有限责任公司 |
| 11 | 重庆市 | 重庆华悦生态环境工程研究院有限公司 |
| 12 | 重庆市 | 重庆睿博光电股份有限公司 |
| 13 | 重庆市 | 重庆高金实业股份有限公司 |
| 14 | 重庆市 | 重庆前卫表业有限公司 |
| 15 | 重庆市 | 重庆西山科技股份有限公司 |
| 16 | 重庆市 | 重庆市伟岸测器制造股份有限公司 |
| 17 | 重庆市 | 博拉网络股份有限公司 |
| 18 | 重庆市 | 重庆江北机械有限责任公司 |
| 19 | 重庆市 | 重油高科电控燃油喷射系统（重庆）有限公司 |
| 20 | 重庆市 | 重庆川仪分析仪器有限公司 |
| 21 | 重庆市 | 重庆市宇邦线缆有限公司 |
| 22 | 重庆市 | 重庆翰博光电有限公司 |
| 23 | 重庆市 | 联合微电子中心有限责任公司 |
| 24 | 重庆市 | 植恩生物技术股份有限公司 |
| 25 | 重庆市 | 招商局检测车辆技术研究院有限公司 |
| 26 | 重庆市 | 重庆郭氏洪伸科技股份有限公司 |
| 27 | 重庆市 | 重庆科聚孚新材料有限责任公司 |
| 28 | 重庆市 | 重庆中芯亿达电子有限公司 |
| 29 | 重庆市 | 重庆真测科技股份有限公司 |
| 30 | 重庆市 | 重庆豪斯特汽车零部件有限公司 |
| 31 | 重庆市 | 重庆兴渝涂料股份有限公司 |
| 32 | 重庆市 | 重庆翼虎动力机械有限公司 |
| 33 | 重庆市 | 中国船舶重工集团长江科技有限公司 |

| 34 | 重庆市 | 重庆江东机械有限责任公司 |
| 35 | 重庆市 | 重庆市涪陵三海兰陵有限责任公司 |
| 36 | 重庆市 | 重庆科宝电缆股份有限公司 |
| 37 | 重庆市 | 重庆特发信息光缆有限公司 |
| 38 | 重庆市 | 重庆群崴电子材料有限公司 |
| 39 | 重庆市 | 重庆上甲电子股份有限公司 |
| 40 | 重庆市 | 重庆建峰浩康化工有限公司 |
| 41 | 重庆市 | 重庆贝特计算机系统工程有限公司 |
| 42 | 重庆市 | 重庆臻焱节能环保科技有限公司 |
| 43 | 重庆市 | 宝武特冶航研科技有限公司 |
| 44 | 重庆市 | 重庆华美电力设备有限责任公司 |
| 45 | 重庆市 | 重庆九洲星熠导航设备有限公司 |
| 46 | 重庆市 | 重庆聚能粉末冶金股份有限公司 |
| 47 | 重庆市 | 重庆润际远东新材料科技股份有限公司 |
| 48 | 重庆市 | 重庆数字城市科技有限公司 |
| 49 | 重庆市 | 重庆惟觉科技有限公司 |
| 50 | 重庆市 | 重庆华孚工业股份有限公司 |
| 51 | 重庆市 | 重庆市旺成科技股份有限公司 |
| 52 | 重庆市 | 重庆吉芯科技有限公司 |
| 53 | 重庆市 | 重庆铁马变速箱有限公司 |
| 54 | 重庆市 | 重庆忽米网络科技有限公司 |
| 55 | 重庆市 | 重庆臻宝实业有限公司 |
| 56 | 重庆市 | 重庆庆铃模具有限公司 |
| 57 | 重庆市 | 重庆天泰铝业有限公司 |
| 58 | 重庆市 | 重庆机床（集团）有限责任公司 |
| 59 | 重庆市 | 重庆齐信汽车零部件有限公司 |
| 60 | 重庆市 | 重庆通用工业（集团）有限责任公司 |
| 61 | 重庆市 | 重庆美的通用制冷设备有限公司 |
| 62 | 重庆市 | 重庆昆顶环保科技有限公司 |
| 63 | 重庆市 | 双环传动（重庆）精密科技有限责任公司 |
| 64 | 重庆市 | 重庆鹰谷光电股份有限公司 |
| 65 | 重庆市 | 重庆威思沃科技有限公司 |
| 66 | 重庆市 | 招商局重庆公路工程检测中心有限公司 |
| 67 | 重庆市 | 重庆气体压缩机厂有限公司 |
| 68 | 重庆市 | 重庆西南集成电路设计有限责任公司 |
| 69 | 重庆市 | 国家电投集团远达环保催化剂有限公司 |
| 70 | 重庆市 | 重庆红岩建设机械制造有限责任公司 |
| 71 | 重庆市 | 重庆歇马机械曲轴有限公司 |
| 72 | 重庆市 | 重庆百吉四兴压铸有限公司 |

| 73 | 重庆市 | 重庆继联机电有限公司 |
|---|---|---|
| 74 | 重庆市 | 重庆蓝岸科技股份有限公司 |
| 75 | 重庆市 | 重庆飞龙江利汽车部件有限公司 |
| 76 | 重庆市 | 南方英特空调有限公司 |
| 77 | 重庆市 | 万向数智（重庆）有限公司 |
| 78 | 重庆市 | 中科创达（重庆）汽车科技有限公司 |
| 79 | 重庆市 | 重庆华渝电气集团有限公司 |
| 80 | 重庆市 | 北斗星通智联科技有限责任公司 |
| 81 | 重庆市 | 重庆恒伟林汽车零部件有限公司 |
| 82 | 重庆市 | 重庆天箭惯性科技股份有限公司 |
| 83 | 重庆市 | 重庆市天实精工科技有限公司 |
| 84 | 重庆市 | 重庆海特汽车排气系统有限公司 |
| 85 | 重庆市 | 重庆众恒电器有限公司 |
| 86 | 重庆市 | 重庆益弘防务科技有限公司 |
| 87 | 重庆市 | 重庆宗申机车工业制造有限公司 |
| 88 | 重庆市 | 攀钢集团重庆钛业有限公司 |
| 89 | 重庆市 | 重庆大江车桥有限责任公司 |
| 90 | 重庆市 | 重庆市南方阻燃电线电缆有限公司 |
| 91 | 重庆市 | 重庆长风化学工业有限公司 |
| 92 | 重庆市 | 重庆凯林制药有限公司 |
| 93 | 重庆市 | 重庆信人科技发展有限公司 |
| 94 | 重庆市 | 重庆韩拓科技有限公司 |
| 95 | 重庆市 | 重庆乾岷光学科技有限公司 |
| 96 | 重庆市 | 重庆万虎机电有限责任公司 |
| 97 | 重庆市 | 重庆霏洋环保科技股份有限公司 |
| 98 | 重庆市 | 重庆标准件工业有限责任公司 |
| 99 | 重庆市 | 重庆金凯特殊钢制品有限公司 |
| 100 | 重庆市 | 重庆创精温锻成型有限公司 |
| 101 | 重庆市 | 重庆新承航锐科技股份有限公司 |
| 102 | 重庆市 | 重庆亿隆涂料股份有限公司 |
| 103 | 重庆市 | 重庆南方漆业有限公司 |
| 104 | 重庆市 | 重庆龙煜精密铜管有限公司 |
| 105 | 重庆市 | 重庆江电电力设备有限公司 |
| 106 | 重庆市 | 重庆哈丁环境试验技术股份有限公司 |
| 107 | 重庆市 | 重庆针尖内燃机部件制造有限公司 |
| 108 | 重庆市 | 重庆富川古圣机电有限公司 |
| 109 | 重庆市 | 重庆顺博铝合金股份有限公司 |
| 110 | 重庆市 | 重庆磐谷动力技术有限公司 |
| 111 | 重庆市 | 重庆方略精控金属制品有限公司 |

| 112 | 重庆市 | 重庆有研重冶新材料有限公司 |
| 113 | 重庆市 | 重庆炙焱动力制造有限公司 |
| 114 | 重庆市 | 重庆元和精细化工股份有限公司 |
| 115 | 重庆市 | 重庆龙润汽车转向器有限公司 |
| 116 | 重庆市 | 重庆瑞普电气实业股份有限公司 |
| 117 | 重庆市 | 重庆宇海精密制造股份有限公司 |
| 118 | 重庆市 | 重庆鑫盟精密模具有限公司 |
| 119 | 重庆市 | 重庆永达精密机械有限公司 |
| 120 | 重庆市 | 重庆蓝黛变速器有限公司 |
| 121 | 重庆市 | 重庆精鸿益科技股份有限公司 |
| 122 | 重庆市 | 重庆天齐锂业有限责任公司 |
| 123 | 重庆市 | 重庆凌达磁材科技有限公司 |
| 124 | 重庆市 | 重庆和泰润佳股份有限公司 |
| 125 | 重庆市 | 茂茂（重庆）汽车驱动系统有限公司 |
| 126 | 重庆市 | 重庆新申世纪新材料科技有限公司 |
| 127 | 重庆市 | 重庆庆龙新材料科技有限公司 |
| 128 | 重庆市 | 重庆东矩金属制品有限公司 |
| 129 | 重庆市 | 重庆市益源捷科技有限公司 |
| 130 | 重庆市 | 重庆金龙科技有限公司 |
| 131 | 重庆市 | 忠县南泰电子有限公司 |
| 132 | 重庆市 | 重庆东星炭素材料有限公司 |
| 133 | 重庆市 | 重庆万博再生资源利用有限公司 |
| 134 | 重庆市 | 重庆昱华新材料科技有限公司 |
| 135 | 重庆市 | 重庆万盛煤化有限责任公司 |
| 136 | 重庆市 | 重庆三磊玻纤股份有限公司 |
| 137 | 重庆市 | 重庆摩西机器人有限公司 |
| 138 | 重庆市 | 重庆康田齿轮有限公司 |
| 139 | 重庆市 | 航天中电（重庆）微电子有限公司 |

## 第一批专精特新"小巨人"复核通过企业公示名单

| 序号 | 省(区、市) | 企业名称 |
|---|---|---|
| 1 | 重庆市 | 重庆盟讯电子科技有限公司 |
| 2 | 重庆市 | 神驰机电股份有限公司 |
| 3 | 重庆市 | 重庆盾之王实业有限公司 |
| 4 | 重庆市 | 重庆品胜科技有限公司 |
| 5 | 重庆市 | 重庆瑜欣平瑞电子股份有限公司 |

关于湖北省第四批专精特新"小巨人"企业和第一批专精特新"小巨人"复核通过企业名单的公示

### 第四批专精特新"小巨人"企业公示名单

Userid AR-00040

(排名不分先后)

| 序号 | 企业名称 |
|---|---|
| 1 | 武汉锐晶激光芯片技术有限公司 |
| 2 | 武汉市聚芯微电子有限责任公司 |
| 3 | 湖北方圆环保科技有限公司 |
| 4 | 中铁十一局集团电务工程有限公司 |
| 5 | 武汉永力睿源科技有限公司 |
| 6 | 华引芯（武汉）科技有限公司 |
| 7 | 湖北鑫英泰系统技术股份有限公司 |
| 8 | 武汉海创电子股份有限公司 |
| 9 | 武汉尚赛光电科技有限公司 |
| 10 | 武汉优炜芯科技有限公司 |
| 11 | 武汉光谷航天三江激光产业技术研究院有限公司 |
| 12 | 武汉领普科技有限公司 |
| 13 | 武汉恒立工程钻具股份有限公司 |
| 14 | 武汉长海电气科技开发有限公司 |
| 15 | 武汉开目信息技术股份有限公司 |
| 16 | 航天科工武汉磁电有限责任公司 |
| 17 | 奇力士（武汉）智慧水务科技有限公司 |
| 18 | 武汉锂鑫自动化科技有限公司 |
| 19 | 武汉联特科技股份有限公司 |
| 20 | 武汉格蓝若智能技术有限公司 |
| 21 | 武汉华枫传感技术有限责任公司 |
| 22 | 武汉合康智能电气有限公司 |
| 23 | 武汉安天信息技术有限责任公司 |
| 24 | 武汉惟景三维科技有限公司 |
| 25 | 湖北江汉石油仪器仪表股份有限公司 |
| 26 | 路德环境科技股份有限公司 |
| 27 | 武汉优光科技有限责任公司 |
| 28 | 武汉云岭光电有限公司 |
| 29 | 武汉硕美特电子材料有限公司 |
| 30 | 武汉安扬激光技术股份有限公司 |
| 31 | 武汉奇致激光技术股份有限公司 |
| 32 | 武汉中科创新技术股份有限公司 |
| 33 | 武汉伊莱瑞特生物科技股份有限公司 |
| 34 | 武汉菲沙基因信息有限公司 |
| 35 | 武汉华大智造科技有限公司 |
| 36 | 武汉华美生物工程有限公司 |

| 37 | 武汉生之源生物科技股份有限公司 |
| 38 | 武汉明德生物科技股份有限公司 |
| 39 | 武汉迈特维尔生物科技有限公司 |
| 40 | 武汉飞恩微电子有限公司 |
| 41 | 武汉瀚海新酶生物科技有限公司 |
| 42 | 武汉宏韧生物医药股份有限公司 |
| 43 | 四方光电股份有限公司 |
| 44 | 武汉理工数字传播工程有限公司 |
| 45 | 武汉南华工业设备工程股份有限公司 |
| 46 | 武汉地大信息工程股份有限公司 |
| 47 | 武汉华海通用电气有限公司 |
| 48 | 立得空间信息技术股份有限公司 |
| 49 | 武汉飞思灵微电子技术有限公司 |
| 50 | 武汉华日精密激光股份有限公司 |
| 51 | 武汉长光科技有限公司 |
| 52 | 艾普工华科技（武汉）有限公司 |
| 53 | 武汉迈信电气技术有限公司 |
| 54 | 武汉天喻软件有限公司 |
| 55 | 武汉长进激光技术有限公司 |
| 56 | 武汉小安科技有限公司 |
| 57 | 武大巨成结构股份有限公司 |
| 58 | 武汉众智鸿图科技有限公司 |
| 59 | 武汉时代地智科技股份有限公司 |
| 60 | 武汉市豪迈电力自动化技术有限责任公司 |
| 61 | 武汉珞珈新空科技有限公司 |
| 62 | 武汉梦芯科技有限公司 |
| 63 | 武汉卓目科技有限公司 |
| 64 | 武汉港迪技术股份有限公司 |
| 65 | 武汉海微科技有限公司 |
| 66 | 科圣鹏环境科技有限公司 |
| 67 | 武汉聚合光子技术有限公司 |
| 68 | 武汉网信安全技术股份有限公司 |
| 69 | 武汉菲思特生物科技有限公司 |
| 70 | 武汉捷隆汽车电动转向系统有限公司 |
| 71 | 航天瑞奇电缆有限公司 |
| 72 | 东风李尔汽车座椅有限公司 |
| 73 | 福捷（武汉）电子配件有限公司 |
| 74 | 湖北鼎汇微电子材料有限公司 |
| 75 | 湖北军缔悍隆科技发展有限公司 |

| 76 | 武汉倍沃得热力技术集团有限公司 |
| 77 | 武汉大禹阀门股份有限公司 |
| 78 | 武汉迪赛环保新材料股份有限公司 |
| 79 | 武汉泛洲中越合金有限公司 |
| 80 | 武汉汉立制冷科技股份有限公司 |
| 81 | 武汉燎原模塑有限公司 |
| 82 | 武汉叁木汽车部件有限公司 |
| 83 | 武汉神动汽车电子电器股份有限公司 |
| 84 | 武汉圣禹排水系统有限公司 |
| 85 | 武汉中原长江科技发展有限公司 |
| 86 | 东风延锋汽车座舱系统有限公司 |
| 87 | 武汉天源环保股份有限公司 |
| 88 | 武汉宇恩防伪技术有限公司 |
| 89 | 东风富士汤姆森调温器有限公司 |
| 90 | 武汉雄韬氢雄燃料电池科技有限公司 |
| 91 | 中交武汉智行国际工程咨询有限公司 |
| 92 | 武汉华培动力科技有限公司 |
| 93 | 武汉仕全兴新材料科技股份有限公司 |
| 94 | 东风（武汉）实业有限公司 |
| 95 | 武汉海斯普林科技发展有限公司 |
| 96 | 武汉第二电线电缆有限公司 |
| 97 | 荷贝克电源系统（武汉）有限公司 |
| 98 | 武汉中直电气股份有限公司 |
| 99 | 湖北南远电缆科技有限公司 |
| 100 | 武汉银采天纸业股份有限公司 |
| 101 | 武汉汇曼联合科技有限公司 |
| 102 | 达明科技有限公司 |
| 103 | 武汉楚星光纤应用技术有限公司 |
| 104 | 格瑞拓动力股份有限公司 |
| 105 | 武汉新能源接入装备与技术研究院有限公司 |
| 106 | 武汉华之洋科技有限公司 |
| 107 | 武汉楚冠捷汽车科技有限公司 |
| 108 | 长航集团武汉电机有限公司 |
| 109 | 武汉华大新型电机科技股份有限公司 |
| 110 | 武汉雷神特种器材有限公司 |
| 111 | 武汉松芝车用空调有限公司 |
| 112 | 武汉奥特彼电机有限公司 |
| 113 | 中铁科工集团装备工程有限公司 |
| 114 | 武汉天虹环保产业股份有限公司 |

| 115 | 广东鸿图武汉压铸有限公司 |
| 116 | 武汉铁盾民防工程有限公司 |
| 117 | 武汉市太行冶金材料有限公司 |
| 118 | 武汉新中德塑机股份有限公司 |
| 119 | 武汉磐电科技股份有限公司 |
| 120 | 武汉锦瑞技术有限公司 |
| 121 | 武汉万居隆电器有限公司 |
| 122 | 武汉华夏精冲技术有限公司 |
| 123 | 武汉钢铁江北集团金属制品有限公司 |
| 124 | 武汉威林科技股份有限公司 |
| 125 | 武汉钢铁江北集团冷弯型钢有限公司 |
| 126 | 武汉如星科技有限公司 |
| 127 | 武汉攀升鼎承科技有限公司 |
| 128 | 武汉航空仪表有限责任公司 |
| 129 | 武汉方特工业设备技术有限公司 |
| 130 | 武汉东昌仓贮技术有限公司 |
| 131 | 武汉比邻科技发展有限公司 |
| 132 | 武汉中科锐择光电科技有限公司 |
| 133 | 合建卡特工业股份有限公司 |
| 134 | 武汉奥克化学有限公司 |
| 135 | 武汉联德化品有限公司 |
| 136 | 武汉有机实业有限公司 |
| 137 | 武汉双虎涂料股份有限公司 |
| 138 | 武汉精鼎科技股份有限公司 |
| 139 | 武汉三源特种建材有限责任公司 |
| 140 | 宝武环科武汉金属资源有限责任公司 |
| 141 | 武汉检安石化工程有限公司 |
| 142 | 武汉烽火锐拓科技有限公司 |
| 143 | 武汉铁锚焊接材料股份有限公司 |
| 144 | 武汉西高电器有限公司 |
| 145 | 武汉武桥交通装备技术有限公司 |
| 146 | 武汉天鸣集团有限公司 |
| 147 | 武汉中科瑞华生态科技股份有限公司 |
| 148 | 武汉海王新能源工程技术有限公司 |
| 149 | 武汉纵横天地空间信息技术有限公司 |
| 150 | 武汉旭日华环保科技股份有限公司 |
| 151 | 武汉盛硕电子有限公司 |
| 152 | 武汉材料保护研究所有限公司 |
| 153 | 武汉奥邦表面技术有限公司 |

| 154 | 武汉嘉瑞科技有限公司 |
| 155 | 长江地球物理探测（武汉）有限公司 |
| 156 | 武汉金运激光股份有限公司 |
| 157 | 中电建武汉铁塔有限公司 |
| 158 | 安华智能股份公司 |
| 159 | 黄石人本轴承有限公司 |
| 160 | 黄石山力科技股份有限公司 |
| 161 | 黄石市中城自动化科技有限公司 |
| 162 | 湖北邦之德牧业科技有限公司 |
| 163 | 湖北中冶窑炉有限公司 |
| 164 | 黄石东贝制冷有限公司 |
| 165 | 湖北徐风环保科技有限公司 |
| 166 | 湖北登峰高强螺栓有限公司 |
| 167 | 黄石金朝阳科技有限公司 |
| 168 | 湖北新冶钢汽车零部件有限公司 |
| 169 | 湖北宝科智能装备有限公司 |
| 170 | 十堰同创传动技术有限公司 |
| 171 | 恒进感应科技（十堰）股份有限公司 |
| 172 | 东科克诺尔商用车制动技术有限公司 |
| 173 | 东风（十堰）林泓汽车配套件有限公司 |
| 174 | 湖北共同生物科技有限公司 |
| 175 | 东风（十堰）车身部件有限责任公司 |
| 176 | 宜昌恒友化工股份有限公司 |
| 177 | 湖北华鑫光电有限公司 |
| 178 | 湖北江宸新能源科技有限公司 |
| 179 | 湖北枝江峡江矿山机械有限责任公司 |
| 180 | 宜昌永鑫精工科技股份有限公司 |
| 181 | 湖北宜都运机机电股份有限公司 |
| 182 | 湖北天宜机械股份有限公司 |
| 183 | 宜都华迅智能输送股份有限公司 |
| 184 | 湖北万鑫精密铸锻股份有限公司 |
| 185 | 宜都市博通电子有限责任公司 |
| 186 | 湖北东田微科技股份有限公司 |
| 187 | 宜昌新成石墨有限责任公司 |
| 188 | 湖北弘仪电子科技股份有限公司 |
| 189 | 湖北宏裕新型包材股份有限公司 |
| 190 | 湖北三峡泵业有限公司 |
| 191 | 湖北宏箭轻合金材料科技有限公司 |
| 192 | 东土科技（宜昌）有限公司 |

| 193 | 湖北龙腾红旗电缆（集团）有限公司 |
| 194 | 宜昌船舶柴油机有限公司 |
| 195 | 宜昌猴王焊丝有限公司 |
| 196 | 宜昌市车的技术有限公司 |
| 197 | 宜昌苏鹏科技有限公司 |
| 198 | 湖北泰和石化设备有限公司 |
| 199 | 宜昌市五环钻机具有限责任公司 |
| 200 | 宜昌科林硅材料有限公司 |
| 201 | 宜昌海通食品有限公司 |
| 202 | 枣阳市米朗科技有限公司 |
| 203 | 湖北航宇精工科技有限公司 |
| 204 | 汇尔杰新材料科技股份有限公司 |
| 205 | 襄阳国铁机电股份有限公司 |
| 206 | 湖北台基半导体股份有限公司 |
| 207 | 湖北广富林生物制剂有限公司 |
| 208 | 襄阳金达成精细化工有限公司 |
| 209 | 襄阳航力机电技术发展有限公司 |
| 210 | 湖北谷城锐丰机械有限公司 |
| 211 | 湖北双登润阳新能源有限公司 |
| 212 | 襄阳市立强机械有限公司 |
| 213 | 湖北中盛电气有限公司 |
| 214 | 湖北威能达传动有限责任公司 |
| 215 | 湖北华磁电子科技有限公司 |
| 216 | 湖北新华光信息材料有限公司 |
| 217 | 大力电工襄阳股份有限公司 |
| 218 | 襄阳聚力新材料科技有限公司 |
| 219 | 湖北新金洋资源股份公司 |
| 220 | 湖北江华机械有限公司 |
| 221 | 湖北山特莱新材料有限公司 |
| 222 | 襄阳群龙汽车部件股份有限公司 |
| 223 | 湖北凌晟药业股份有限公司 |
| 224 | 襄阳博亚精工装备股份有限公司 |
| 225 | 中铁十一局集团汉江重工有限公司 |
| 226 | 湖北超卓航空科技股份有限公司 |
| 227 | 湖北隆胜四海新材料股份有限公司 |
| 228 | 襄阳宏伟航空器有限责任公司 |
| 229 | 湖北德普电气股份有限公司 |
| 230 | 汉江弘源襄阳碳化硅特种陶瓷有限责任公司 |
| 231 | 湖北时瑞达重型工程机械有限公司 |

| 232 | 湖北铁神新材料有限公司 |
| 233 | 泛亚（武汉）食品科技有限公司 |
| 234 | 武汉拓材科技有限公司 |
| 235 | 武汉市格力浦电子有限公司 |
| 236 | 武汉市华甜生物科技有限公司 |
| 237 | 鄂州市兴方磨具有限公司 |
| 238 | 亿美特装备（武汉）有限公司 |
| 239 | 湖北博士隆科技有限公司 |
| 240 | 湖北金汉江精制棉有限公司 |
| 241 | 钟祥新宇机电制造股份有限公司 |
| 242 | 湖北绿钨资源循环有限公司 |
| 243 | 湖北金泉新材料有限公司 |
| 244 | 百杰瑞（荆门）新材料有限公司 |
| 245 | 湖北美辰环保股份有限公司 |
| 246 | 湖北三江航天险峰电子信息有限公司 |
| 247 | 航天重型工程装备有限公司 |
| 248 | 湖北中一科技股份有限公司 |
| 249 | 湖北龙腾电子科技股份有限公司 |
| 250 | 湖北启利新材料股份有限公司 |
| 251 | 湖北亿佳欧电子陶瓷股份有限公司 |
| 252 | 湖北顶裕节能环保科技股份有限公司 |
| 253 | 湖北航聚科技有限公司 |
| 254 | 湖北运来塑胶科技有限公司 |
| 255 | 湖北中科铜箔科技有限公司 |
| 256 | 湖北天基生物能源科技发展有限公司 |
| 257 | 武汉新天地电工科技有限公司 |
| 258 | 舒氏集团有限公司 |
| 259 | 湖北航天长征装备有限公司 |
| 260 | 湖北首通电磁线科技股份有限公司 |
| 261 | 湖北图新材料科技有限公司 |
| 262 | 松林光电科技（湖北）有限公司 |
| 263 | 际华三五零九纺织有限公司 |
| 264 | 湖北江汉建筑工程机械有限公司 |
| 265 | 湖北达雅生物科技股份有限公司 |
| 266 | 航天南湖电子信息技术股份有限公司 |
| 267 | 荆州市赛瑞能源技术有限公司 |
| 268 | 湖北中油科昊机械制造有限公司 |
| 269 | 湖北五方光电股份有限公司 |
| 270 | 荆州九菱科技股份有限公司 |

| 271 | 荆州市天宇汽车配件有限公司 |
| 272 | 太和气体（荆州）有限公司 |
| 273 | 武汉山羽新材料科技有限公司 |
| 274 | 黄冈鲁班药业股份有限公司 |
| 275 | 黄冈美丰化工科技有限公司 |
| 276 | 湖北大帆金属制品有限公司 |
| 277 | 湖北中蓝宏源新能源材料有限公司 |
| 278 | 湖北三行科技股份有限公司 |
| 279 | 黄冈市劲马窑炉机械有限公司 |
| 280 | 湖北神风汽车弹簧有限公司 |
| 281 | 湖北江田精密化学股份有限公司 |
| 282 | 咸宁海威复合材料制品有限公司 |
| 283 | 咸宁南玻节能玻璃有限公司 |
| 284 | 湖北三环汽车方向机有限公司 |
| 285 | 湖北灵坦机电设备有限公司 |
| 286 | 湖北华宁防腐技术股份有限公司 |
| 287 | 湖北三六重工有限公司 |
| 288 | 湖北通成高新材料有限公司 |
| 289 | 湖北亚细亚陶瓷有限公司 |
| 290 | 湖北玉立砂带集团股份有限公司 |
| 291 | 湖北三赢兴光电科技股份有限公司 |
| 292 | 湖北大洋塑胶有限公司 |
| 293 | 湖北双星药业股份有限公司 |
| 294 | 武汉三江航天固德生物科技有限公司 |
| 295 | 湖北双剑鼓风机股份有限公司 |
| 296 | 恩施德源硒材料工程科技有限公司 |
| 297 | 达翔技术（恩施）有限公司 |
| 298 | 恩施市长源轴承制造有限公司 |
| 299 | 湖北兴龙工具有限公司 |
| 300 | 湖北和诺生物工程股份有限公司 |
| 301 | 湖北同广和新材料有限公司 |
| 302 | 湖北慧狮塑业股份有限公司 |
| 303 | 湖北仙盛科技股份有限公司 |
| 304 | 湖北侨光石化装备股份有限公司 |
| 305 | 湖北东南佳新材料有限公司 |
| 306 | 湖北环宇化工有限公司 |

**第一批专精特新"小巨人"复核通过企业公示名单**

| 序号 | 企业名称（排名不分先后） |
|---|---|
| 1 | 武大吉奥信息技术有限公司 |

| 2 | 武汉华工图像技术开发有限公司 |
|---|---|
| 3 | 武汉同济现代医药科技股份有限公司 |
| 4 | 宜昌南玻光电玻璃有限公司 |
| 5 | 黑旋风锯业股份有限公司 |
| 6 | 湖北飞龙摩擦密封材料股份有限公司 |
| 7 | 湖北天瑞电子股份有限公司 |

**关于北京市第四批专精特新"小巨人"企业和第一批专精特新"小巨人"复核通过企业名单的公示**

第四批专精特新"小巨人"企业公示名单（北京市）

| 序号 | 省(区、市) | 注册区域 | 企业名称 |
|---|---|---|---|
| 1 | 北京市 | 东城区 | 北京太格时代自动化系统设备有限公司 |
| 2 | 北京市 | 东城区 | 北京一数科技有限公司 |
| 3 | 北京市 | 东城区 | 云和恩墨（北京）信息技术有限公司 |
| 4 | 北京市 | 东城区 | 中能融合智慧科技有限公司 |
| 5 | 北京市 | 西城区 | 北京诺亦腾科技有限公司 |
| 6 | 北京市 | 西城区 | 北京星际荣耀空间科技股份有限公司 |
| 7 | 北京市 | 朝阳区 | 安世亚太科技股份有限公司 |
| 8 | 北京市 | 朝阳区 | 北京北化新橡特种材料科技股份有限公司 |
| 9 | 北京市 | 朝阳区 | 北京北旭电子材料有限公司 |
| 10 | 北京市 | 朝阳区 | 北京博汇特环保科技股份有限公司 |
| 11 | 北京市 | 朝阳区 | 北京国遥新天地信息技术股份有限公司 |
| 12 | 北京市 | 朝阳区 | 北京汉王影研科技有限公司 |
| 13 | 北京市 | 朝阳区 | 北京好运达智创科技有限公司 |
| 14 | 北京市 | 朝阳区 | 北京华大九天科技股份有限公司 |
| 15 | 北京市 | 朝阳区 | 北京七一八友益电子有限责任公司 |
| 16 | 北京市 | 朝阳区 | 北京清大科越股份有限公司 |
| 17 | 北京市 | 朝阳区 | 北京视界云天科技有限公司 |
| 18 | 北京市 | 朝阳区 | 北京首都在线科技股份有限公司 |
| 19 | 北京市 | 朝阳区 | 北京思凌科半导体技术有限公司 |
| 20 | 北京市 | 朝阳区 | 北京拓普丰联信息科技股份有限公司 |
| 21 | 北京市 | 朝阳区 | 北京天海工业有限公司 |
| 22 | 北京市 | 朝阳区 | 北京天泽电力集团有限公司 |
| 23 | 北京市 | 朝阳区 | 北京握奇数据股份有限公司 |
| 24 | 北京市 | 朝阳区 | 北京扬德环保能源科技股份有限公司 |

| 25 | 北京市 | 朝阳区 | 北京有色金属与稀土应用研究所有限公司 |
| 26 | 北京市 | 朝阳区 | 北京云恒科技研究院有限公司 |
| 27 | 北京市 | 朝阳区 | 北京中科新微特科技开发股份有限公司 |
| 28 | 北京市 | 朝阳区 | 合众环境（北京）股份有限公司 |
| 29 | 北京市 | 朝阳区 | 康硕电气集团有限公司 |
| 30 | 北京市 | 朝阳区 | 塞尔姆（北京）科技有限责任公司 |
| 31 | 北京市 | 朝阳区 | 万华普曼生物工程有限公司 |
| 32 | 北京市 | 朝阳区 | 新港海岸（北京）科技有限公司 |
| 33 | 北京市 | 朝阳区 | 新华都特种电气股份有限公司 |
| 34 | 北京市 | 朝阳区 | 中电科安科技股份有限公司 |
| 35 | 北京市 | 朝阳区 | 中建材中岩科技有限公司 |
| 36 | 北京市 | 朝阳区 | 中煤科工清洁能源股份有限公司 |
| 37 | 北京市 | 海淀区 | 阿依瓦（北京）技术有限公司 |
| 38 | 北京市 | 海淀区 | 北斗天汇（北京）科技有限公司 |
| 39 | 北京市 | 海淀区 | 北京爱尔达电子设备有限公司 |
| 40 | 北京市 | 海淀区 | 北京爱可生信息技术股份有限公司 |
| 41 | 北京市 | 海淀区 | 北京安声科技有限公司 |
| 42 | 北京市 | 海淀区 | 北京百瑞互联技术有限公司 |
| 43 | 北京市 | 海淀区 | 北京柏惠维康科技股份有限公司 |
| 44 | 北京市 | 海淀区 | 北京宝兰德软件股份有限公司 |
| 45 | 北京市 | 海淀区 | 北京北分瑞利分析仪器（集团）有限责任公司 |
| 46 | 北京市 | 海淀区 | 北京北化高科新技术股份有限公司 |
| 47 | 北京市 | 海淀区 | 北京北科天绘科技有限公司 |
| 48 | 北京市 | 海淀区 | 北京波尔通信技术股份有限公司 |
| 49 | 北京市 | 海淀区 | 北京博创联动科技有限公司 |
| 50 | 北京市 | 海淀区 | 北京博能科技股份有限公司 |
| 51 | 北京市 | 海淀区 | 北京呈创科技股份有限公司 |
| 52 | 北京市 | 海淀区 | 北京大道云行科技有限公司 |
| 53 | 北京市 | 海淀区 | 北京丹华昊博电力科技有限公司 |
| 54 | 北京市 | 海淀区 | 北京迪蒙数控技术有限责任公司 |
| 55 | 北京市 | 海淀区 | 北京鼎材科技有限公司 |
| 56 | 北京市 | 海淀区 | 北京烽火万家科技有限公司 |
| 57 | 北京市 | 海淀区 | 北京蜂云科创信息技术有限公司 |
| 58 | 北京市 | 海淀区 | 北京伽略电子股份有限公司 |
| 59 | 北京市 | 海淀区 | 北京格林威尔科技发展有限公司 |
| 60 | 北京市 | 海淀区 | 北京国科环宇科技股份有限公司 |
| 61 | 北京市 | 海淀区 | 北京国控天成科技有限公司 |

| 62 | 北京市 | 海淀区 | 北京国瑞升科技股份有限公司 |
| 63 | 北京市 | 海淀区 | 北京航天石化技术装备工程有限公司 |
| 64 | 北京市 | 海淀区 | 北京航天微电科技有限公司 |
| 65 | 北京市 | 海淀区 | 北京航天驭星科技有限公司 |
| 66 | 北京市 | 海淀区 | 北京航天众信科技有限公司 |
| 67 | 北京市 | 海淀区 | 北京和利时电机技术有限公司 |
| 68 | 北京市 | 海淀区 | 北京和升达信息安全技术有限公司 |
| 69 | 北京市 | 海淀区 | 北京宏动科技股份有限公司 |
| 70 | 北京市 | 海淀区 | 北京华创瑞风空调科技有限公司 |
| 71 | 北京市 | 海淀区 | 北京华峰测控技术股份有限公司 |
| 72 | 北京市 | 海淀区 | 北京华龙通科技有限公司 |
| 73 | 北京市 | 海淀区 | 北京华清瑞达科技有限公司 |
| 74 | 北京市 | 海淀区 | 北京华夏视科技术股份有限公司 |
| 75 | 北京市 | 海淀区 | 北京慧清科技有限公司 |
| 76 | 北京市 | 海淀区 | 北京机电研究所有限公司 |
| 77 | 北京市 | 海淀区 | 北京寄云鼎城科技有限公司 |
| 78 | 北京市 | 海淀区 | 北京佳格天地科技有限公司 |
| 79 | 北京市 | 海淀区 | 北京江南天安科技有限公司 |
| 80 | 北京市 | 海淀区 | 北京金轮坤天特种机械有限公司 |
| 81 | 北京市 | 海淀区 | 北京津发科技股份有限公司 |
| 82 | 北京市 | 海淀区 | 北京九天利建信息技术股份有限公司 |
| 83 | 北京市 | 海淀区 | 北京九章环境工程股份有限公司 |
| 84 | 北京市 | 海淀区 | 北京九章云极科技有限公司 |
| 85 | 北京市 | 海淀区 | 北京开普云信息科技有限公司 |
| 86 | 北京市 | 海淀区 | 北京科健生物技术有限公司 |
| 87 | 北京市 | 海淀区 | 北京科太亚洲生态科技股份有限公司 |
| 88 | 北京市 | 海淀区 | 北京理工雷科电子信息技术有限公司 |
| 89 | 北京市 | 海淀区 | 北京六方云信息技术有限公司 |
| 90 | 北京市 | 海淀区 | 北京美尔斯通科技发展股份有限公司 |
| 91 | 北京市 | 海淀区 | 北京凝思软件股份有限公司 |
| 92 | 北京市 | 海淀区 | 北京偶数科技有限公司 |
| 93 | 北京市 | 海淀区 | 北京轻网科技股份有限公司 |
| 94 | 北京市 | 海淀区 | 北京清畅电力技术股份有限公司 |
| 95 | 北京市 | 海淀区 | 北京全四维动力科技有限公司 |
| 96 | 北京市 | 海淀区 | 北京全网数商科技股份有限公司 |
| 97 | 北京市 | 海淀区 | 北京热华能源股份有限公司 |
| 98 | 北京市 | 海淀区 | 北京瑞莱智慧科技有限公司 |
| 99 | 北京市 | 海淀区 | 北京睿信丰科技有限公司 |
| 100 | 北京市 | 海淀区 | 北京赛诺膜技术有限公司 |

| 101 | 北京市 | 海淀区 | 北京山维科技股份有限公司 |
|---|---|---|---|
| 102 | 北京市 | 海淀区 | 北京深思数盾科技股份有限公司 |
| 103 | 北京市 | 海淀区 | 北京神网创新科技有限公司 |
| 104 | 北京市 | 海淀区 | 北京神州飞航科技有限责任公司 |
| 105 | 北京市 | 海淀区 | 北京石晶光电科技股份有限公司 |
| 106 | 北京市 | 海淀区 | 北京世纪高通科技有限公司 |
| 107 | 北京市 | 海淀区 | 北京思创贯宇科技开发有限公司 |
| 108 | 北京市 | 海淀区 | 北京思路智园科技有限公司 |
| 109 | 北京市 | 海淀区 | 北京速迈医疗科技有限公司 |
| 110 | 北京市 | 海淀区 | 北京索为系统技术股份有限公司 |
| 111 | 北京市 | 海淀区 | 北京索英电气技术有限公司 |
| 112 | 北京市 | 海淀区 | 北京钛方科技有限责任公司 |
| 113 | 北京市 | 海淀区 | 北京天地人环保科技有限公司 |
| 114 | 北京市 | 海淀区 | 北京天耀宏图科技有限公司 |
| 115 | 北京市 | 海淀区 | 北京天泽智云科技有限公司 |
| 116 | 北京市 | 海淀区 | 北京同创永益科技发展有限公司 |
| 117 | 北京市 | 海淀区 | 北京微纳星空科技有限公司 |
| 118 | 北京市 | 海淀区 | 北京维德维康生物技术有限公司 |
| 119 | 北京市 | 海淀区 | 北京维卓致远医疗科技发展有限责任公司 |
| 120 | 北京市 | 海淀区 | 北京鑫康辰医学科技发展有限公司 |
| 121 | 北京市 | 海淀区 | 北京医准智能科技有限公司 |
| 122 | 北京市 | 海淀区 | 北京亿赛通科技发展有限责任公司 |
| 123 | 北京市 | 海淀区 | 北京忆恒创源科技股份有限公司 |
| 124 | 北京市 | 海淀区 | 北京忆芯科技有限公司 |
| 125 | 北京市 | 海淀区 | 北京易捷思达科技发展有限公司 |
| 126 | 北京市 | 海淀区 | 北京易智时代数字科技有限公司 |
| 127 | 北京市 | 海淀区 | 北京鹰瞳科技发展股份有限公司 |
| 128 | 北京市 | 海淀区 | 北京永洪商智科技有限公司 |
| 129 | 北京市 | 海淀区 | 北京煜鼎增材制造研究院有限公司 |
| 130 | 北京市 | 海淀区 | 北京约顿气膜建筑技术股份有限公司 |
| 131 | 北京市 | 海淀区 | 北京月新时代科技股份有限公司 |
| 132 | 北京市 | 海淀区 | 北京云道智造科技有限公司 |
| 133 | 北京市 | 海淀区 | 北京云思畅想科技有限公司 |
| 134 | 北京市 | 海淀区 | 北京致远互联软件股份有限公司 |
| 135 | 北京市 | 海淀区 | 北京智网易联科技有限公司 |
| 136 | 北京市 | 海淀区 | 北京中持绿色能源环境技术有限公司 |
| 137 | 北京市 | 海淀区 | 北京中航科电测控技术股份有限公司 |
| 138 | 北京市 | 海淀区 | 北京中科飞鸿科技股份有限公司 |

| 139 | 北京市 | 海淀区 | 北京中科国润环保科技有限公司 |
| 140 | 北京市 | 海淀区 | 北京中科国信科技股份有限公司 |
| 141 | 北京市 | 海淀区 | 北京中科海讯数字科技股份有限公司 |
| 142 | 北京市 | 海淀区 | 北京中科慧眼科技有限公司 |
| 143 | 北京市 | 海淀区 | 北京中科晶上科技股份有限公司 |
| 144 | 北京市 | 海淀区 | 北京中科网威信息技术有限公司 |
| 145 | 北京市 | 海淀区 | 北京中庆现代技术股份有限公司 |
| 146 | 北京市 | 海淀区 | 北京中数智汇科技股份有限公司 |
| 147 | 北京市 | 海淀区 | 北醒（北京）光子科技有限公司 |
| 148 | 北京市 | 海淀区 | 博锐尚格科技股份有限公司 |
| 149 | 北京市 | 海淀区 | 触景无限科技（北京）有限公司 |
| 150 | 北京市 | 海淀区 | 大恒新纪元科技股份有限公司 |
| 151 | 北京市 | 海淀区 | 大唐融合通信股份有限公司 |
| 152 | 北京市 | 海淀区 | 大禹伟业（北京）国际科技有限公司 |
| 153 | 北京市 | 海淀区 | 飞天联合（北京）系统技术有限公司 |
| 154 | 北京市 | 海淀区 | 高拓讯达（北京）微电子股份有限公司 |
| 155 | 北京市 | 海淀区 | 国开启科量子技术（北京）有限公司 |
| 156 | 北京市 | 海淀区 | 国科天成科技股份有限公司 |
| 157 | 北京市 | 海淀区 | 海杰亚（北京）医疗器械有限公司 |
| 158 | 北京市 | 海淀区 | 海若斯（北京）环境科技有限公司 |
| 159 | 北京市 | 海淀区 | 航天神舟智慧系统技术有限公司 |
| 160 | 北京市 | 海淀区 | 航天智控（北京）监测技术有限公司 |
| 161 | 北京市 | 海淀区 | 航天中认软件测评科技（北京）有限责任公司 |
| 162 | 北京市 | 海淀区 | 华控清交信息科技（北京）有限公司 |
| 163 | 北京市 | 海淀区 | 基石酷联微电子技术（北京）有限公司 |
| 164 | 北京市 | 海淀区 | 江南信安（北京）科技有限公司 |
| 165 | 北京市 | 海淀区 | 昆仑太科（北京）技术股份有限公司 |
| 166 | 北京市 | 海淀区 | 昆腾微电子股份有限公司 |
| 167 | 北京市 | 海淀区 | 联泰集群（北京）科技有限责任公司 |
| 168 | 北京市 | 海淀区 | 梅卡曼德（北京）机器人科技有限公司 |
| 169 | 北京市 | 海淀区 | 奇秦科技（北京）股份有限公司 |
| 170 | 北京市 | 海淀区 | 清大国华环境集团股份有限公司 |
| 171 | 北京市 | 海淀区 | 三环永磁（北京）科技有限公司 |
| 172 | 北京市 | 海淀区 | 数据堂（北京）科技股份有限公司 |
| 173 | 北京市 | 海淀区 | 拓尔思天行网安信息技术有限责任公司 |

| 174 | 北京市 | 海淀区 | 泰瑞数创科技（北京）股份有限公司 |
| 175 | 北京市 | 海淀区 | 芯视界（北京）科技有限公司 |
| 176 | 北京市 | 海淀区 | 芯洲科技（北京）有限公司 |
| 177 | 北京市 | 海淀区 | 新奥特（北京）视频技术有限公司 |
| 178 | 北京市 | 海淀区 | 易显智能科技有限责任公司 |
| 179 | 北京市 | 海淀区 | 银河水滴科技（北京）有限公司 |
| 180 | 北京市 | 海淀区 | 中关村科学城城市大脑股份有限公司 |
| 181 | 北京市 | 海淀区 | 中化化工科学技术研究总院有限公司 |
| 182 | 北京市 | 海淀区 | 中科方德软件有限公司 |
| 183 | 北京市 | 海淀区 | 中科星睿科技（北京）有限公司 |
| 184 | 北京市 | 海淀区 | 中科驭数（北京）科技有限公司 |
| 185 | 北京市 | 海淀区 | 中瑞恒（北京）科技有限公司 |
| 186 | 北京市 | 丰台区 | 阳光凯讯（北京）科技有限公司 |
| 187 | 北京市 | 丰台区 | 北京澳丰源科技有限公司 |
| 188 | 北京市 | 丰台区 | 北京航天斯达科技有限公司 |
| 189 | 北京市 | 丰台区 | 北京航天益森风洞工程技术有限公司 |
| 190 | 北京市 | 丰台区 | 北京金控数据技术股份有限公司 |
| 191 | 北京市 | 丰台区 | 北京锦鸿希电信息技术股份有限公司 |
| 192 | 北京市 | 丰台区 | 北京军懋国兴科技股份有限公司 |
| 193 | 北京市 | 丰台区 | 北京科跃中楷生物技术有限公司 |
| 194 | 北京市 | 丰台区 | 北京三态环境科技有限公司 |
| 195 | 北京市 | 丰台区 | 北京实力源科技开发有限责任公司 |
| 196 | 北京市 | 丰台区 | 北京天拓四方科技有限公司 |
| 197 | 北京市 | 丰台区 | 北京同创信通科技有限公司 |
| 198 | 北京市 | 丰台区 | 北京万里开源软件有限公司 |
| 199 | 北京市 | 丰台区 | 北京沃丰时代数据科技有限公司 |
| 200 | 北京市 | 丰台区 | 北京倚天凌云科技股份有限公司 |
| 201 | 北京市 | 丰台区 | 北京元六鸿远电子科技股份有限公司 |
| 202 | 北京市 | 丰台区 | 北京中鼎昊硕科技有限责任公司 |
| 203 | 北京市 | 丰台区 | 北京中航泰达环保科技股份有限公司 |
| 204 | 北京市 | 丰台区 | 北京中宇万通科技股份有限公司 |
| 205 | 北京市 | 丰台区 | 北矿机电科技有限责任公司 |
| 206 | 北京市 | 丰台区 | 航天宏康智能科技（北京）有限公司 |
| 207 | 北京市 | 丰台区 | 卡斯柯信号（北京）有限公司 |
| 208 | 北京市 | 丰台区 | 龙铁纵横（北京）轨道交通科技股份有限公司 |
| 209 | 北京市 | 丰台区 | 全讯汇聚网络科技（北京）有限公司 |
| 210 | 北京市 | 丰台区 | 依文服饰股份有限公司 |
| 211 | 北京市 | 丰台区 | 中食净化科技（北京）股份有限公司 |

| 212 | 北京市 | 石景山区 | 北京首钢朗泽科技股份有限公司 |
| 213 | 北京市 | 石景山区 | 北京唐智科技发展有限公司 |
| 214 | 北京市 | 石景山区 | 中电运行（北京）信息技术有限公司 |
| 215 | 北京市 | 经济技术开发区 | 北京安智因生物技术有限公司 |
| 216 | 北京市 | 经济技术开发区 | 北京百普赛斯生物科技股份有限公司 |
| 217 | 北京市 | 经济技术开发区 | 北京北方华创真空技术有限公司 |
| 218 | 北京市 | 经济技术开发区 | 北京博鲁斯潘精密机床有限公司 |
| 219 | 北京市 | 经济技术开发区 | 北京博清科技有限公司 |
| 220 | 北京市 | 经济技术开发区 | 北京德为智慧科技有限公司 |
| 221 | 北京市 | 经济技术开发区 | 北京迪玛克医药科技有限公司 |
| 222 | 北京市 | 经济技术开发区 | 北京国安广传网络科技有限公司 |
| 223 | 北京市 | 经济技术开发区 | 北京航化节能环保技术有限公司 |
| 224 | 北京市 | 经济技术开发区 | 北京和合医学诊断技术股份有限公司 |
| 225 | 北京市 | 经济技术开发区 | 北京凌空天行科技有限责任公司 |
| 226 | 北京市 | 经济技术开发区 | 北京美联泰科生物技术有限公司 |
| 227 | 北京市 | 经济技术开发区 | 北京浦丹光电股份有限公司 |
| 228 | 北京市 | 经济技术开发区 | 北京七星华创流量计有限公司 |
| 229 | 北京市 | 经济技术开发区 | 北京千禧维讯科技有限公司 |
| 230 | 北京市 | 经济技术开发区 | 北京赛赋医药研究院有限公司 |
| 231 | 北京市 | 经济技术开发区 | 北京三盈联合石油技术有限公司 |
| 232 | 北京市 | 经济技术开发区 | 北京世维通科技股份有限公司 |

| 233 | 北京市 | 经济技术开发区 | 北京市科通电子继电器总厂有限公司 |
| 234 | 北京市 | 经济技术开发区 | 北京踏歌智行科技有限公司 |
| 235 | 北京市 | 经济技术开发区 | 北京泰策科技有限公司 |
| 236 | 北京市 | 经济技术开发区 | 北京天空卫士网络安全技术有限公司 |
| 237 | 北京市 | 经济技术开发区 | 北京天星博迈迪医疗器械有限公司 |
| 238 | 北京市 | 经济技术开发区 | 北京唯迈医疗设备有限公司 |
| 239 | 北京市 | 经济技术开发区 | 北京星和众工设备技术股份有限公司 |
| 240 | 北京市 | 经济技术开发区 | 北京星网宇达科技股份有限公司 |
| 241 | 北京市 | 经济技术开发区 | 北京宇翔电子有限公司 |
| 242 | 北京市 | 经济技术开发区 | 北京昭衍生物技术有限公司 |
| 243 | 北京市 | 经济技术开发区 | 北京昭衍新药研究中心股份有限公司 |
| 244 | 北京市 | 经济技术开发区 | 北京中鼎高科自动化技术有限公司 |
| 245 | 北京市 | 经济技术开发区 | 北京中纺化工股份有限公司 |
| 246 | 北京市 | 经济技术开发区 | 北京中航智科技有限公司 |
| 247 | 北京市 | 经济技术开发区 | 北京中铠天成科技股份有限公司 |
| 248 | 北京市 | 经济技术开发区 | 北京中科金马科技股份有限公司 |
| 249 | 北京市 | 经济技术开发区 | 煤科院节能技术有限公司 |
| 250 | 北京市 | 经济技术开发区 | 清能德创电气技术（北京）有限公司 |
| 251 | 北京市 | 经济技术开发区 | 托普威尔石油技术股份有限公司 |
| 252 | 北京市 | 经济技术开发区 | 新能动力（北京）电气科技有限公司 |

| 253 | 北京市 | 经济技术开发区 | 新石器慧通（北京）科技有限公司 |
| 254 | 北京市 | 经济技术开发区 | 长城超云（北京）科技有限公司 |
| 255 | 北京市 | 经济技术开发区 | 中航金网（北京）电子商务有限公司 |
| 256 | 北京市 | 经济技术开发区 | 中星联华科技（北京）有限公司 |
| 257 | 北京市 | 经济技术开发区 | 中冶赛迪电气技术有限公司 |
| 258 | 北京市 | 门头沟区 | 北京立思辰计算机技术有限公司 |
| 259 | 北京市 | 房山区 | 北京八亿时空液晶科技股份有限公司 |
| 260 | 北京市 | 房山区 | 北京创新爱尚家科技股份有限公司 |
| 261 | 北京市 | 房山区 | 北京航天恒丰科技股份有限公司 |
| 262 | 北京市 | 房山区 | 北京金朋达航空科技有限公司 |
| 263 | 北京市 | 房山区 | 北京史河科技有限公司 |
| 264 | 北京市 | 房山区 | 北京卫蓝新能源科技有限公司 |
| 265 | 北京市 | 房山区 | 基康仪器股份有限公司 |
| 266 | 北京市 | 通州区 | 北京博科测试系统股份有限公司 |
| 267 | 北京市 | 通州区 | 北京博宇半导体工艺器皿技术有限公司 |
| 268 | 北京市 | 通州区 | 北京创思工贸有限公司 |
| 269 | 北京市 | 通州区 | 北京宏诚创新科技有限公司 |
| 270 | 北京市 | 通州区 | 北京慧荣和科技有限公司 |
| 271 | 北京市 | 通州区 | 北京开运联合信息技术集团股份有限公司 |
| 272 | 北京市 | 通州区 | 北京市春立正达医疗器械股份有限公司 |
| 273 | 北京市 | 通州区 | 北京通美晶体技术股份有限公司 |
| 274 | 北京市 | 通州区 | 北京网藤科技有限公司 |
| 275 | 北京市 | 通州区 | 北京振冲工程机械有限公司 |
| 276 | 北京市 | 通州区 | 北京卓越信通电子股份有限公司 |
| 277 | 北京市 | 通州区 | 电信科学技术仪表研究所有限公司 |
| 278 | 北京市 | 通州区 | 国投信开水环境投资有限公司 |
| 279 | 北京市 | 通州区 | 利江特能（北京）设备有限公司 |
| 280 | 北京市 | 顺义区 | 北京华泰诺安探测技术有限公司 |
| 281 | 北京市 | 顺义区 | 北京莱伯泰科仪器股份有限公司 |
| 282 | 北京市 | 顺义区 | 北京连山科技股份有限公司 |
| 283 | 北京市 | 顺义区 | 北京市京伦冷冻设备有限公司 |
| 284 | 北京市 | 顺义区 | 北京数码视讯软件技术发展有限公司 |

| 285 | 北京市 | 顺义区 | 北京星箭长空测控技术股份有限公司 |
| 286 | 北京市 | 顺义区 | 北京中卓时代消防装备科技有限公司 |
| 287 | 北京市 | 顺义区 | 北京卓镭激光技术有限公司 |
| 288 | 北京市 | 顺义区 | 电王精密电器（北京）有限公司 |
| 289 | 北京市 | 顺义区 | 京磁材料科技股份有限公司 |
| 290 | 北京市 | 顺义区 | 仟亿达集团股份有限公司 |
| 291 | 北京市 | 昌平区 | 艾美特焊接自动化技术（北京）有限公司 |
| 292 | 北京市 | 昌平区 | 爱美客技术发展股份有限公司 |
| 293 | 北京市 | 昌平区 | 北方天途航空技术发展（北京）有限公司 |
| 294 | 北京市 | 昌平区 | 北京广厦环能科技股份有限公司 |
| 295 | 北京市 | 昌平区 | 北京豪思生物科技股份有限公司 |
| 296 | 北京市 | 昌平区 | 北京利尔高温材料股份有限公司 |
| 297 | 北京市 | 昌平区 | 北京派尔特医疗科技股份有限公司 |
| 298 | 北京市 | 昌平区 | 北京浦然轨道交通科技股份有限公司 |
| 299 | 北京市 | 昌平区 | 北京神州安付科技股份有限公司 |
| 300 | 北京市 | 昌平区 | 北京市腾河电子技术有限公司 |
| 301 | 北京市 | 昌平区 | 北京市腾河智慧能源科技有限公司 |
| 302 | 北京市 | 昌平区 | 北京首钢吉泰安新材料有限公司 |
| 303 | 北京市 | 昌平区 | 北京万龙精益科技有限公司 |
| 304 | 北京市 | 昌平区 | 北京盈科瑞创新医药股份有限公司 |
| 305 | 北京市 | 昌平区 | 北京兆信信息技术股份有限公司 |
| 306 | 北京市 | 昌平区 | 北京中超伟业信息安全技术股份有限公司 |
| 307 | 北京市 | 昌平区 | 北矿新材科技有限公司 |
| 308 | 北京市 | 昌平区 | 国家电投集团氢能科技发展有限公司 |
| 309 | 北京市 | 昌平区 | 国能信控互联技术有限公司 |
| 310 | 北京市 | 昌平区 | 国能智深控制技术有限公司 |
| 311 | 北京市 | 昌平区 | 国网思极神往位置服务（北京）有限公司 |
| 312 | 北京市 | 昌平区 | 融硅思创（北京）科技有限公司 |
| 313 | 北京市 | 昌平区 | 天根生化科技（北京）有限公司 |
| 314 | 北京市 | 昌平区 | 铁科（北京）轨道装备技术有限公司 |
| 315 | 北京市 | 大兴区 | 北京海德利森科技有限公司 |
| 316 | 北京市 | 大兴区 | 北京航天和兴科技股份有限公司 |
| 317 | 北京市 | 大兴区 | 北京金印联国际供应链管理有限公司 |
| 318 | 北京市 | 大兴区 | 北京京仪北方仪器仪表有限公司 |
| 319 | 北京市 | 大兴区 | 北京人民电器厂有限公司 |
| 320 | 北京市 | 大兴区 | 北京天罡助剂有限责任公司 |

| 321 | 北京市 | 大兴区 | 北京云中融信网络科技有限公司 |
| 322 | 北京市 | 大兴区 | 北矿检测技术有限公司 |
| 323 | 北京市 | 大兴区 | 丰电科技集团股份有限公司 |
| 324 | 北京市 | 大兴区 | 华科精准（北京）医疗科技有限公司 |
| 325 | 北京市 | 大兴区 | 天普新能源科技有限公司 |
| 326 | 北京市 | 怀柔区 | 北京德风新征程科技有限公司 |
| 327 | 北京市 | 怀柔区 | 北京万维盈创科技发展有限公司 |
| 328 | 北京市 | 怀柔区 | 北京远舢智能科技有限公司 |
| 329 | 北京市 | 怀柔区 | 互联网域名系统北京市工程研究中心有限公司 |
| 330 | 北京市 | 平谷区 | 北京七一八友晟电子有限公司 |
| 331 | 北京市 | 平谷区 | 北京泰杰伟业科技有限公司 |
| 332 | 北京市 | 密云区 | 北京美中双和医疗器械股份有限公司 |
| 333 | 北京市 | 密云区 | 超同步股份有限公司 |
| 334 | 北京市 | 延庆区 | 中机科（北京）车辆检测工程研究院有限公司 |

第一批专精特新"小巨人"复核通过企业公示名单（北京市）

| 序号 | 省(区、市) | 注册区域 | 企业名称 |
| --- | --- | --- | --- |
| 1 | 北京市 | 丰台区 | 北京凯普林光电科技股份有限公司 |
| 2 | 北京市 | 通州区 | 北京卓立汉光仪器有限公司 |
| 3 | 北京市 | 昌平区 | 北京品驰医疗设备有限公司 |
| 4 | 北京市 | 怀柔区 | 北京康普锡威科技有限公司 |

关于天津市第四批专精特新"小巨人"企业和第一批专精特新"小巨人"复核通过企业名单的公示

天津市第四批专精特新"小巨人"企业公示名单

| 序号 | 企业名称 |
| --- | --- |
| 1 | 天津海鸥表业集团有限公司 |
| 2 | 天津冶金集团天材科技发展有限公司 |
| 3 | 天津海润海上技术股份有限公司 |
| 4 | 未来电视有限公司 |
| 5 | 天津讯联科技有限公司 |
| 6 | 天津文洲机械有限公司 |
| 7 | 天津云圣智能科技有限责任公司 |
| 8 | 天津国芯科技有限公司 |

HarsniAR-00959

| 9 | 天津七一二移动通信有限公司 |
|----|------------------|
| 10 | 天津航天瑞莱科技有限公司 |
| 11 | 思腾合力（天津）科技有限公司 |
| 12 | 天津博益气动股份有限公司 |
| 13 | 天津一瑞生物科技股份有限公司 |
| 14 | 中远关西涂料化工（天津）有限公司 |
| 15 | 天津键凯科技有限公司 |
| 16 | 天津中财型材有限责任公司 |
| 17 | 凯莱英医药集团（天津）股份有限公司 |
| 18 | 天津全和诚科技有限责任公司 |
| 19 | 天津望圆智能科技股份有限公司 |
| 20 | 东方电气（天津）风电叶片工程有限公司 |
| 21 | 天津环渤新材料有限公司 |
| 22 | TCL环鑫半导体（天津）有限公司 |
| 23 | 天津巴莫科技有限责任公司 |
| 24 | 突破电气（天津）有限公司 |
| 25 | 天津金海通半导体设备股份有限公司 |
| 26 | 天津荣天宇精密机械股份有限公司 |
| 27 | 天津华迈燃气装备股份有限公司 |
| 28 | 天津市橡胶工业研究所有限公司 |
| 29 | 天津博苑高新材料有限公司 |
| 30 | 天津布尔科技有限公司 |
| 31 | 天津伍嘉联创科技发展股份有限公司 |
| 32 | 天津赛恩能源技术股份有限公司 |
| 33 | 天津那诺机械制造有限公司 |
| 34 | 天津市迅尔仪表科技有限公司 |
| 35 | 嘉思特医疗器材（天津）股份有限公司 |
| 36 | 天津铁路信号有限责任公司 |
| 37 | 天津三英精密仪器股份有限公司 |
| 38 | 天津爱思达新材料科技有限公司 |
| 39 | 天津市丰立银锚幕墙工程有限公司 |
| 40 | 天津市百成油田采油设备制造有限公司 |

| 41 | 天津市新丽华色材有限责任公司 |
| 42 | 卡本科技集团股份有限公司 |
| 43 | 天津市捷威动力工业有限公司 |
| 44 | 天津新玛特科技发展有限公司 |
| 45 | 天津民祥生物医药股份有限公司 |
| 46 | 天津经纬正能电气设备有限公司 |
| 47 | 天津市环宇橡塑股份有限公司 |
| 48 | 天津市天缘电工材料股份有限公司 |
| 49 | 天津长荣科技集团股份有限公司 |
| 50 | 天津市久跃科技有限公司 |
| 51 | 天津先众新能源科技股份有限公司 |
| 52 | 库珀新能源股份有限公司 |
| 53 | 交控技术装备有限公司 |
| 54 | 保光（天津）汽车零部件有限公司 |
| 55 | 天津英创汇智汽车技术有限公司 |
| 56 | 天津万事达物流装备有限公司 |
| 57 | 中纺新材料科技有限公司 |
| 58 | 天津华建天恒传动有限责任公司 |
| 59 | 奥赛科膜科技（天津）有限公司 |
| 60 | 贝特瑞（天津）纳米材料制造有限公司 |
| 61 | 天津天元海科技开发有限公司 |
| 62 | 天津华新盈聚酯材料科技有限公司 |
| 63 | 天津赛德生物制药有限公司 |
| 64 | 天津华源线材制品有限公司 |

天津市第一批专精特新"小巨人"复核通过企业公示名单

| 序号 | 企业名称 |
| --- | --- |
| 1 | 天津南大通用数据技术股份有限公司 |
| 2 | 天津移山工程机械有限公司 |
| 3 | 天津市凯诺实业有限公司 |
| 4 | 天津同仁堂集团股份有限公司 |

天津市专精特新"小巨人"企业简单更名名单

| 序号 | 企业名称 | |
|---|---|---|
| | 变更前 | 变更后 |
| 1 | 天津永高塑业发展有限公司 | 公元管道（天津）有限公司 |
| 2 | 紫光测控有限公司 | 清能华控科技有限公司 |
| 3 | 天津力神特种电源科技股份公司 | 天津蓝天特种电源科技股份公司 |
| 4 | 吉艾（天津）自控智能装备有限公司 | 吉辰智能设备集团有限公司 |
| 5 | 博奥赛斯（天津）生物科技有限公司 | 天津博奥赛斯生物科技股份有限公司 |

关于河北省第四批专精特新"小巨人"企业和第一批专精特新"小巨人"复核通过企业名单的公示

# 第四批专精特新"小巨人"企业公示名单

| 序号 | 省(区、市) | 企业名称 |
|---|---|---|
| 1 | 河北省 | 河北中瓷电子科技股份有限公司 |
| 2 | 河北省 | 河北陆源科技有限公司 |
| 3 | 河北省 | 河北迈尔斯通电子材料有限公司 |
| 4 | 河北省 | 河北华清环境科技集团股份有限公司 |
| 5 | 河北省 | 河北美泰电子科技有限公司 |
| 6 | 河北省 | 河北博威集成电路有限公司 |
| 7 | 河北省 | 石家庄盛华企业集团有限公司 |
| 8 | 河北省 | 新乐华宝塑料机械有限公司 |
| 9 | 河北省 | 建业电缆集团有限公司 |
| 10 | 河北省 | 河北业之源化工有限公司 |
| 11 | 河北省 | 金泰电缆有限公司 |
| 12 | 河北省 | 石家庄亿生堂医用品有限公司 |
| 13 | 河北省 | 河北麦森钛白粉有限公司 |
| 14 | 河北省 | 河冶科技股份有限公司 |
| 15 | 河北省 | 石家庄理想汽车零部件有限公司 |
| 16 | 河北省 | 河北新四达电机股份有限公司 |
| 17 | 河北省 | 河北万博电器有限公司 |
| 18 | 河北省 | 河北瑞鹤医疗器械有限公司 |
| 19 | 河北省 | 河北金博电梯智能设备有限公司 |
| 20 | 河北省 | 河北普莱斯曼金刚石科技有限公司 |
| 21 | 河北省 | 河北凡克新材料有限公司 |
| 22 | 河北省 | 石家庄联合石化有限公司 |
| 23 | 河北省 | 河北中科朗博环保科技有限公司 |
| 24 | 河北省 | 石家庄安瑞科气体机械有限公司 |
| 25 | 河北省 | 石家庄新华能源环保科技股份有限公司 |
| 26 | 河北省 | 承德苏垦银河连杆有限公司 |
| 27 | 河北省 | 承德莹科精细化工股份有限公司 |
| 28 | 河北省 | 承德信通首承科技有限责任公司 |
| 29 | 河北省 | 承德华富玻璃技术工程有限公司 |
| 30 | 河北省 | 河北骞海鼓风机有限公司 |
| 31 | 河北省 | 河北五维航电科技股份有限公司 |
| 32 | 河北省 | 河北新烨工程技术有限公司 |
| 33 | 河北省 | 秦皇岛星箭特种玻璃有限公司 |
| 34 | 河北省 | 秦皇岛华恒生物有限公司 |
| 35 | 河北省 | 秦皇岛泰宜重工有限公司 |
| 36 | 河北省 | 秦皇岛瀚丰长白结晶器有限责任公司 |
| 37 | 河北省 | 秦皇岛泰和安科技有限公司 |
| 38 | 河北省 | 秦皇岛本征晶体科技有限公司 |
| 39 | 河北省 | 秦皇岛市雅豪新材料科技有限公司 |
| 40 | 河北省 | 秦皇岛中秦渤海轮毂有限公司 |
| 41 | 河北省 | 唐山开元自动焊接装备有限公司 |
| 42 | 河北省 | 中信重工开诚智能装备有限公司 |
| 43 | 河北省 | 中煤科工集团唐山研究院有限公司 |
| 44 | 河北省 | 唐山鹤兴废料综合利用科技有限公司 |
| 45 | 河北省 | 唐山通宝停车设备有限公司 |
| 46 | 河北省 | 唐山中材重型机械有限公司 |
| 47 | 河北省 | 河北拓思机械设备有限公司 |
| 48 | 河北省 | 唐山市丰南区佳跃化工产品有限公司 |
| 49 | 河北省 | 唐山鑫惠丰重工冶锻有限公司 |
| 50 | 河北省 | 玉田县盛田印刷包装机械有限公司 |

| 序号 | 省(区、市) | 企业名称 |
|------|-----------|----------|
| 51 | 河北省 | 河北零点新能源科技有限公司 |
| 52 | 河北省 | 唐山威豪镁粉有限公司 |
| 53 | 河北省 | 唐山金沙燃烧热能股份有限公司 |
| 54 | 河北省 | 唐山金利海生物柴油股份有限公司 |
| 55 | 河北省 | 唐山顺浩环保科技有限公司 |
| 56 | 河北省 | 唐山浩昌杰环保科技发展有限公司 |
| 57 | 河北省 | 唐山旭阳化工有限公司 |
| 58 | 河北省 | 河北博泰环保科技有限公司 |
| 59 | 河北省 | 唐山盾石电气有限责任公司 |
| 60 | 河北省 | 唐山三孚硅业股份有限公司 |
| 61 | 河北省 | 冶科金属有限公司 |
| 62 | 河北省 | 三河亮克威泽工业涂料有限公司 |
| 63 | 河北省 | 三河建华高科有限责任公司 |
| 64 | 河北省 | 中航试金石检测科技（大厂）有限公司 |
| 65 | 河北省 | 廊坊市北方天宇机电技术有限公司 |
| 66 | 河北省 | 河北厚丰有机硅制品股份有限公司 |
| 67 | 河北省 | 吉凯恩（霸州）金属粉末有限公司 |
| 68 | 河北省 | 廊坊盛森磨具有限公司 |
| 69 | 河北省 | 冀雅（廊坊）电子股份有限公司 |
| 70 | 河北省 | 廊坊科森电器有限公司 |
| 71 | 河北省 | 河北宇阳泽丽防水材料有限公司 |
| 72 | 河北省 | 固安翌光科技有限公司 |
| 73 | 河北省 | 阔丹凌云汽车胶管有限公司 |
| 74 | 河北省 | 河北同光半导体股份有限公司 |
| 75 | 河北省 | 保定浪拜迪电气股份有限公司 |
| 76 | 河北省 | 保定华创电气有限公司 |
| 77 | 河北省 | 天河（保定）环境工程有限公司 |
| 78 | 河北省 | 保定雷弗流体科技有限公司 |
| 79 | 河北省 | 保定三源橡胶有限公司 |
| 80 | 河北省 | 河北恒通管件集团有限公司 |
| 81 | 河北省 | 河北沧海核装备科技股份有限公司 |
| 82 | 河北省 | 河北恒盛泵业股份有限公司 |
| 83 | 河北省 | 河北大恒重型机械有限公司 |
| 84 | 河北省 | 河北高科环保集团有限公司 |
| 85 | 河北省 | 沧州领创激光科技有限公司 |
| 86 | 河北省 | 河北彩客新材料科技股份有限公司 |
| 87 | 河北省 | 沧州渤海防爆特种工具集团有限公司 |
| 88 | 河北省 | 任丘市双楼电碳制品有限公司 |
| 89 | 河北省 | 河北金坤工程材料有限公司 |
| 90 | 河北省 | 河北黑牛电力金具有限公司 |
| 91 | 河北省 | 河北博翔特种石墨有限公司 |
| 92 | 河北省 | 青县择明朗熙电子器件有限公司 |
| 93 | 河北省 | 爱彼爱和新材料有限公司 |
| 94 | 河北省 | 沧州普瑞东方科技有限公司 |
| 95 | 河北省 | 沧州临渥亚诺化工有限公司 |
| 96 | 河北省 | 河北康壮环保科技股份有限公司 |
| 97 | 河北省 | 金隅微观（沧州）化工有限公司 |
| 98 | 河北省 | 凯瑞环保科技股份有限公司 |
| 99 | 河北省 | 德信线缆集团有限公司 |
| 100 | 河北省 | 沧州信昌化工股份有限公司 |
| 101 | 河北省 | 金达科技股份有限公司 |
| 102 | 河北省 | 衡橡科技股份有限公司 |
| 103 | 河北省 | 河北冀工胶管有限公司 |

| 序号 | 省（区、市） | 企业名称 |
|---|---|---|
| 104 | 河北省 | 中裕铁信交通科技股份有限公司 |
| 105 | 河北省 | 河北亚东化工集团有限公司 |
| 106 | 河北省 | 衡水宏祥桥梁工程材料科技有限公司 |
| 107 | 河北省 | 亚泰电化有限责任公司 |
| 108 | 河北省 | 深州嘉信化工有限责任公司 |
| 109 | 河北省 | 河北钛通滤清器有限公司 |
| 110 | 河北省 | 本源精化环保科技有限公司 |
| 111 | 河北省 | 利安隆凯亚（河北）新材料有限公司 |
| 112 | 河北省 | 河北雄发新材料科技发展有限公司 |
| 113 | 河北省 | 丰泽智能装备股份有限公司 |
| 114 | 河北省 | 河北英凯模金属网有限公司 |
| 115 | 河北省 | 河北骄阳焊工有限公司 |
| 116 | 河北省 | 河北丰维机械制造有限公司 |
| 117 | 河北省 | 邢台鑫晖铜业特种线材有限公司 |
| 118 | 河北省 | 河北惠尔信新材料有限公司 |
| 119 | 河北省 | 远大阀门集团有限公司 |
| 120 | 河北省 | 明达线缆集团有限公司 |
| 121 | 河北省 | 河北博远科技有限公司 |
| 122 | 河北省 | 河北光源太阳能科技有限公司 |
| 123 | 河北省 | 科伦塑业集团股份有限公司 |
| 124 | 河北省 | 河北恒博新材料科技股份有限公司 |
| 125 | 河北省 | 河北龙凤山铸业有限公司 |
| 126 | 河北省 | 共赢装备制造有限公司 |
| 127 | 河北省 | 邯郸慧桥复合材料科技有限公司 |
| 128 | 河北省 | 河北银河轴承有限公司 |
| 129 | 河北省 | 河北创科电子科技有限公司 |
| 130 | 河北省 | 凯盛君恒有限公司 |
| 131 | 河北省 | 河北帕克轨道交通设备有限公司 |
| 132 | 河北省 | 河北煜剑节能技术有限公司 |
| 133 | 河北省 | 河北同发铁路工程集团铭豪高速铁路器材制造有限公司 |
| 134 | 河北省 | 河北高晶电器设备有限公司 |
| 135 | 河北省 | 河北利仕化学科技有限公司 |
| 136 | 河北省 | 河北雪龙机械制造有限公司 |
| 137 | 河北省 | 河北美星化工有限公司 |

## 第一批专精特新"小巨人"复核通过企业公示名单

| 序号 | 省（区、市） | 企业名称 |
|---|---|---|
| 1 | 河北省 | 河北协同环保科技股份有限公司 |
| 2 | 河北省 | 唐山冶金锯片有限公司 |
| 3 | 河北省 | 唐山贺祥智能科技股份有限公司 |
| 4 | 河北省 | 河北润农节水科技股份有限公司 |
| 5 | 河北省 | 河北智同生物制药股份有限公司 |
| 6 | 河北省 | 河北华发教育科技股份有限公司 |
| 7 | 河北省 | 唐山金亨通车料有限公司 |
| 8 | 河北省 | 恒润集团有限公司 |

## 简单更名企业公示名单

| 序号 | 省（区、市） | 企业名称 | |
|---|---|---|---|
| | | 变更前 | 变更后 |
| 1 | 河北省 | 河北世昌汽车部件有限公司 | 河北世昌汽车部件股份有限公司 |
| 2 | 河北省 | 河北四通新型金属材料股份有限公司 | 立中四通轻合金集团股份有限公司 |
| 3 | 河北省 | 邢台三厦铸铁有限公司 | 河北三厦厨具科技有限公司 |
| 4 | 河北省 | 河北恒工机械装备科技有限公司 | 河北恒工精密装备股份有限公司 |

**关于福建省第四批专精特新"小巨人"企业和第一批专精特新"小巨人"复核通过企业名单的公示**

第四批专精特新"小巨人"企业公示名单

| 序号 | 省(区、市) | 企业名称 |
|------|-----------|---------|
| 1 | 福建省 | 福建亚通新材料科技股份有限公司 |
| 2 | 福建省 | 福建骏鹏通信科技有限公司 |
| 3 | 福建省 | 福州中澳科技有限公司 |
| 4 | 福建省 | 福州金锻工业有限公司 |
| 5 | 福建省 | 福建麦特新铝业科技有限公司 |
| 6 | 福建省 | 福建恒捷实业有限公司 |
| 7 | 福建省 | 福州德塔电源技术有限公司 |
| 8 | 福建省 | 福建闽高电力股份有限公司 |
| 9 | 福建省 | 福建耀美斯坦利利机电科技有限公司 |
| 10 | 福建省 | 福建富兰光学股份有限公司 |
| 11 | 福建省 | 福建省博特生物科技有限公司 |
| 12 | 福建省 | 福建龙净新陆科技发展有限公司 |
| 13 | 福建省 | 腾景科技股份有限公司 |
| 14 | 福建省 | 福建兴航重工有限公司 |
| 15 | 福建省 | 慧翰微电子股份有限公司 |
| 16 | 福建省 | 福建星网物联信息系统有限公司 |
| 17 | 福建省 | 福建浩蓝光电有限公司 |
| 18 | 福建省 | 锐达互动科技股份有限公司 |
| 19 | 福建省 | 福建省福抗药业股份有限公司 |
| 20 | 福建省 | 福州天石源超硬材料工具有限公司 |
| 21 | 福建省 | 福州丹诺西诚电子科技有限公司 |
| 22 | 福建省 | 福建省海峡信息技术有限公司 |
| 23 | 福建省 | 福建思嘉环保材料科技有限公司 |
| 24 | 福建省 | 福建国光新业科技有限公司 |
| 25 | 福建省 | 福州福耀模具科技有限公司 |
| 26 | 福建省 | 中琉科技有限公司 |
| 27 | 福建省 | 中铝南铝（福建）铝结构技术开发有限公司 |
| 28 | 福建省 | 福建世卓电子科技有限公司 |
| 29 | 福建省 | 福建利利普光电科技有限公司 |
| 30 | 福建省 | 福建金锐达金属包装有限公司 |
| 31 | 福建省 | 福建吉邦电子有限公司 |
| 32 | 福建省 | 福建华塑新材料有限公司 |
| 33 | 福建省 | 漳州市华威电源科技有限公司 |
| 34 | 福建省 | 品翔电子元件（漳州）有限公司 |
| 35 | 福建省 | 福建新峰科技有限公司 |
| 36 | 福建省 | 泉州市一鸣交通电器有限公司 |
| 37 | 福建省 | 泉州市琪祥电子科技有限公司 |

| 38 | 福建省 | 福建省德源智能科技有限公司 |
| 39 | 福建省 | 晋江市安海联诚机械有限公司 |
| 40 | 福建省 | 军鹏特种装备股份公司 |
| 41 | 福建省 | 福建盛达机器股份公司 |
| 42 | 福建省 | 固美金属股份有限公司 |
| 43 | 福建省 | 泛科轴承集团有限公司 |
| 44 | 福建省 | 万龙时代科技有限公司 |
| 45 | 福建省 | 三明市海斯福化工有限责任公司 |
| 46 | 福建省 | 三明市毅君机械铸造有限公司 |
| 47 | 福建省 | 中国机械总院集团海西（福建）分院有限公司 |
| 48 | 福建省 | 永安市宝华林实业发展有限公司 |
| 49 | 福建省 | 福建翔丰华新能源材料有限公司 |
| 50 | 福建省 | 福建鑫森合纤科技有限公司 |
| 51 | 福建省 | 福建东亚机械有限公司 |
| 52 | 福建省 | 福建永荣科技有限公司 |
| 53 | 福建省 | 福建屹立智能化科技有限公司 |
| 54 | 福建省 | 福建越特新材料科技有限公司 |
| 55 | 福建省 | 华闽南配集团股份有限公司 |
| 56 | 福建省 | 福建闽航电子有限公司 |
| 57 | 福建省 | 福建省建阳金石氟业有限公司 |
| 58 | 福建省 | 福建永晶科技股份有限公司 |
| 59 | 福建省 | 福建省鑫森炭业股份有限公司 |
| 60 | 福建省 | 福建帝盛科技有限公司 |
| 61 | 福建省 | 福建顺昌虹润精密仪器有限公司 |
| 62 | 福建省 | 福建闽瑞新合纤股份有限公司 |
| 63 | 福建省 | 福建紫金选矿药剂有限公司 |
| 64 | 福建省 | 福建紫金铜业有限公司 |
| 65 | 福建省 | 上杭县紫金佳博电子新材料科技有限公司 |
| 66 | 福建省 | 上杭鑫昌龙实业有限公司 |
| 67 | 福建省 | 龙岩新奥生物科技有限公司 |
| 68 | 福建省 | 龙岩畅丰专用汽车有限公司 |

## 第一批专精特新"小巨人"复核通过企业公示名单

| 序号 | 省(区、市) | 企业名称 |
| --- | --- | --- |
| 1 | 福建省 | 澳蓝（福建）实业有限公司 |
| 2 | 福建省 | 信和新材料股份有限公司 |
| 3 | 福建省 | 福建远翔新材料股份有限公司 |
| 4 | 福建省 | 福建侨龙应急装备股份有限公司 |

USRNI_AR-00067

厦门市工信局第四批国家级小巨人（公示）审核公示名单

| 5 | 福建省 | 福建宏贯路桥防腐科技股份有限公司 |
|---|--------|--------------------------------|
| 6 | 福建省 | 龙合智能装备制造有限公司 |

## 厦门市工业和信息化局关于厦门市第四批专精特新"小巨人"企业和第一批专精特新"小巨人"复核通过企业名单的公示

### 第四批专精特新"小巨人"企业公示名单（65家）

1. 厦门精合电气自动化有限公司
2. 厦门信达物联科技有限公司
3. 厦门拓宝科技有限公司
4. 中广核瑞胜发（厦门）新材料有限公司
5. 厦门三优光电股份有限公司
6. 明见（厦门）技术有限公司
7. 厦门绿洋环境技术股份有限公司
8. 厦门天宇新材料科技有限公司
9. 厦门凯纳石墨烯技术股份有限公司
10. 麦克奥迪（厦门）智能电气有限公司
11. 厦门雅迅网络股份有限公司
12. 厦门美亚中敏科技有限公司
13. 厦门通灵生物医药科技有限公司
14. 迈贝特（厦门）新能源有限公司
15. 厦门明翰电气股份有限公司
16. 厦门赛尔特电子有限公司
17. 同舟纵横（厦门）流体技术有限公司
18. 厦门力巨自动化科技有限公司
19. 威斯坦（厦门）实业有限公司
20. 厦门微亚智能科技有限公司
21. 吉门保险丝制造（厦门）有限公司
22. 厦门市及时雨焊料有限公司
23. 睿云联（厦门）网络通讯技术有限公司
24. 厦门星纵智能科技有限公司
25. 厦门火炬特种金属材料有限公司
26. 捷卡（厦门）工业科技有限公司

27. 全磊光电股份有限公司

28. 厦门东昂科技股份有限公司

29. 科技谷（厦门）信息技术有限公司

30. 中航太克（厦门）电力技术股份有限公司

31. 厦门祥福兴科技股份有限公司

32. 厦门艾思欧标准砂有限公司

33. 厦门市欧立通电子科技开发有限公司

34. 厦门金汇峰新型包装材料股份有限公司

35. 厦门骐俊物联科技股份有限公司

36. 厦门松元电子股份有限公司

37. 厦门广成精密工业有限公司

38. 星宸科技股份有限公司

39. 厦门柯尔自动化设备有限公司

40. 厦门市思芯微科技有限公司

41. 厦门芯一代集成电路有限公司

42. 厦门海普锐科技股份有限公司

43. 厦门乃尔电子有限公司

44. 厦门厦芝科技工具有限公司

45. 厦门首能科技有限公司

46. 万新（厦门）新材料有限公司

47. 厦门宏发工业机器人有限公司

48. 厦门唯科模塑科技股份有限公司

49. 厦门宇电自动化科技有限公司

50. 厦门美时美克空气净化有限公司

51. 厦门恒兴兴业机械有限公司

52. 厦门万泰凯瑞生物技术有限公司

53. 厦门华盛弘精密模具有限公司

54. 厦门英诺尔信息科技有限公司

55. 厦门金名节能科技有限公司

56. 量道（厦门）新能源科技有限公司

57. 厦门赛诺邦格生物科技股份有限公司

58. 厦门市百岗电气有限公司

59. 开发晶照明（厦门）有限公司

60. 厦门市朗星科技股份有限公司

61. 厦门金德威包装有限公司

62. 厦门瑞为信息技术有限公司

63. 厦门广泓工贸有限公司

64. 金旸（厦门）新材料科技有限公司

65. 罗普特科技集团股份有限公司

**关于四川省第四批专精特新"小巨人"企业和第一批专精特新"小巨人"复核通过企业名单的公示**

第四批专精特新"小巨人"企业公示名单

| 序号 | 省(区、市) | 企业名称 |
|------|-----------|----------|
| 1 | 四川省 | 成都市科隆化学品有限公司 |
| 2 | 四川省 | 成都虹润制漆有限公司 |
| 3 | 四川省 | 四川达威科技股份有限公司 |
| 4 | 四川省 | 成都科宏达科技有限公司 |
| 5 | 四川省 | 四川上之登新材料科技有限公司 |
| 6 | 四川省 | 四川东树新材料有限公司 |
| 7 | 四川省 | 润和催化剂股份有限公司 |
| 8 | 四川省 | 绵阳麦思威尔科技有限公司 |
| 9 | 四川省 | 四川中物材料股份有限公司 |
| 10 | 四川省 | 攀枝花市正源科技有限责任公司 |
| 11 | 四川省 | 四川亿欣新材料有限公司 |
| 12 | 四川省 | 雅安市弘利展化工有限公司 |
| 13 | 四川省 | 成都欧康医药股份有限公司 |
| 14 | 四川省 | 成都新恒创药业有限公司 |
| 15 | 四川省 | 四川伊诺达博医药科技有限公司 |

| 16 | 四川省 | 成都盛帮密封件股份有限公司 |
| 17 | 四川省 | 四川森普管材股份有限公司 |
| 18 | 四川省 | 四川新为橡塑有限公司 |
| 19 | 四川省 | 成都瀚江新材科技股份有限公司 |
| 20 | 四川省 | 成都光明光学元件有限公司 |
| 21 | 四川省 | 成都俊马密封科技股份有限公司 |
| 22 | 四川省 | 中材科技（成都）有限公司 |
| 23 | 四川省 | 成都鲁晨新材料科技有限公司 |
| 24 | 四川省 | 宣汉正原微玻纤有限公司 |
| 25 | 四川省 | 绵阳中研磨具有限责任公司 |
| 26 | 四川省 | 攀枝花秉扬科技股份有限公司 |
| 27 | 四川省 | 雅安百图高新材料股份有限公司 |
| 28 | 四川省 | 四川省乐山锐丰冶金有限公司 |
| 29 | 四川省 | 成都新航工业科技有限公司 |
| 30 | 四川省 | 四川神工钨钢刀具有限公司 |
| 31 | 四川省 | 四川天虎工具有限责任公司 |
| 32 | 四川省 | 成都格瑞特高压容器有限责任公司 |
| 33 | 四川省 | 成都美奢锐新材料有限公司 |
| 34 | 四川省 | 成都工具研究所有限公司 |
| 35 | 四川省 | 四川远方高新装备零部件股份有限公司 |
| 36 | 四川省 | 四川蜀道装备科技股份有限公司 |
| 37 | 四川省 | 成都迈特航空制造有限公司 |
| 38 | 四川省 | 四川省达科特能源科技股份有限公司 |
| 39 | 四川省 | 依米康科技集团股份有限公司 |
| 40 | 四川省 | 绵阳市天旋气门组件有限责任公司 |

| 41 | 四川省 | 中科九微科技有限公司 |
| 42 | 四川省 | 四川省自贡工业泵有限责任公司 |
| 43 | 四川省 | 自贡自高阀门有限公司 |
| 44 | 四川省 | 成都瑞奇智造科技股份有限公司 |
| 45 | 四川省 | 成都联帮医疗科技股份有限公司 |
| 46 | 四川省 | 成都青山利康药业股份有限公司 |
| 47 | 四川省 | 四川思达能环保科技有限公司 |
| 48 | 四川省 | 成都锐思环保技术股份有限公司 |
| 49 | 四川省 | 成都美创医疗科技股份有限公司 |
| 50 | 四川省 | 四川科思精密模具股份有限公司 |
| 51 | 四川省 | 德阳思远重工有限公司 |
| 52 | 四川省 | 泸州市南方过滤设备有限公司 |
| 53 | 四川省 | 四川华宇石油钻采装备有限公司 |
| 54 | 四川省 | 川南航天能源科技有限公司 |
| 55 | 四川省 | 四川省青城机械有限公司 |
| 56 | 四川省 | 内江东工设备制造股份有限公司 |
| 57 | 四川省 | 四川川消消防车辆制造有限公司 |
| 58 | 四川省 | 四川天视车镜有限责任公司 |
| 59 | 四川省 | 成都市鸿侠科技有限责任公司 |
| 60 | 四川省 | 四川西南交大铁路发展股份有限公司 |
| 61 | 四川省 | 成都和鸿科技股份有限公司 |
| 62 | 四川省 | 成都裕鸢航空智能制造股份有限公司 |
| 63 | 四川省 | 资阳中工机车传动有限公司 |
| 64 | 四川省 | 四川航电微能源有限公司 |
| 65 | 四川省 | 四川鑫电电缆有限公司 |

| 66 | 四川省 | 成都川缆电缆有限公司 |
|---|---|---|
| 67 | 四川省 | 乐山希尔电子股份有限公司 |
| 68 | 四川省 | 四川永贵科技有限公司 |
| 69 | 四川省 | 四川蜀旺新能源股份有限公司 |
| 70 | 四川省 | 四川瑞宝电子股份有限公司 |
| 71 | 四川省 | 四川斯艾普电子科技有限公司 |
| 72 | 四川省 | 成都航天通信设备有限责任公司 |
| 73 | 四川省 | 成都铁达电子股份有限公司 |
| 74 | 四川省 | 成都佳驰电子科技股份有限公司 |
| 75 | 四川省 | 成都冠佳科技有限公司 |
| 76 | 四川省 | 成都瑞雪丰泰精密电子股份有限公司 |
| 77 | 四川省 | 成都东骏激光股份有限公司 |
| 78 | 四川省 | 四川金汇能新材料股份有限公司 |
| 79 | 四川省 | 成都中亚通茂科技股份有限公司 |
| 80 | 四川省 | 四川天微电子股份有限公司 |
| 81 | 四川省 | 成都迅翼卫通科技有限公司 |
| 82 | 四川省 | 成都优博创通信技术有限公司 |
| 83 | 四川省 | 成都超纯应用材料有限责任公司 |
| 84 | 四川省 | 成都盟升电子技术股份有限公司 |
| 85 | 四川省 | 成都凯腾四方数字广播电视设备有限公司 |
| 86 | 四川省 | 成都智明达电子股份有限公司 |
| 87 | 四川省 | 成都振芯科技股份有限公司 |
| 88 | 四川省 | 成都瑞迪威科技有限公司 |
| 89 | 四川省 | 成都芯进电子有限公司 |

| 90 | 四川省 | 成都宜泊信息科技有限公司 |
| 91 | 四川省 | 成都川美新技术股份有限公司 |
| 92 | 四川省 | 成都泰格微电子研究所有限责任公司 |
| 93 | 四川省 | 虹华科技股份有限公司 |
| 94 | 四川省 | 成都仕芯半导体有限公司 |
| 95 | 四川省 | 成都雷电微力科技股份有限公司 |
| 96 | 四川省 | 成都金诺信高科技有限公司 |
| 97 | 四川省 | 四川和芯微电子股份有限公司 |
| 98 | 四川省 | 成都国星通信有限公司 |
| 99 | 四川省 | 成都锐芯盛通电子科技有限公司 |
| 100 | 四川省 | 四川赛狄信息技术股份公司 |
| 101 | 四川省 | 四川中星电子有限责任公司 |
| 102 | 四川省 | 成都博高信息技术股份有限公司 |
| 103 | 四川省 | 成都菲斯洛克电子技术有限公司 |
| 104 | 四川省 | 成都华日通讯技术股份有限公司 |
| 105 | 四川省 | 眉山博雅新材料股份有限公司 |
| 106 | 四川省 | 四川经纬达科技集团有限公司 |
| 107 | 四川省 | 四川和泰光纤有限公司 |
| 108 | 四川省 | 四川旭茂微科技有限公司 |
| 109 | 四川省 | 宜宾格莱特科技有限公司 |
| 110 | 四川省 | 自贡市江阳磁材有限责任公司 |
| 111 | 四川省 | 成都睿铂科技有限责任公司 |
| 112 | 四川省 | 成都玖锦科技有限公司 |
| 113 | 四川省 | 成都坤恒顺维科技股份有限公司 |
| 114 | 四川省 | 成都新西旺自动化科技有限公司 |

| 115 | 四川省 | 成都南方电子仪表有限公司 |
| 116 | 四川省 | 四川碧朗科技有限公司 |
| 117 | 四川省 | 四川奇石缘科技股份有限公司 |
| 118 | 四川省 | 成都成发泰达航空科技股份有限公司 |
| 119 | 四川省 | 四川川能智网实业有限公司 |
| 120 | 四川省 | 成都网安科技发展有限公司 |
| 121 | 四川省 | 四川华控图形科技有限公司 |
| 122 | 四川省 | 澜至电子科技（成都）有限公司 |
| 123 | 四川省 | 中电九天智能科技有限公司 |
| 124 | 四川省 | 四川易利数字城市科技有限公司 |
| 125 | 四川省 | 成都华光瑞芯微电子股份有限公司 |
| 126 | 四川省 | 华雁智能科技（集团）股份有限公司 |
| 127 | 四川省 | 四川观想科技股份有限公司 |
| 128 | 四川省 | 成都泰盟软件有限公司 |
| 129 | 四川省 | 成都超网实业有限公司 |
| 130 | 四川省 | 四川新迎顺信息技术股份有限公司 |
| 131 | 四川省 | 四川效率源信息安全技术股份有限公司 |
| 132 | 四川省 | 成都华健未来科技有限公司 |
| 133 | 四川省 | 四川共拓岩土科技股份有限公司 |
| 134 | 四川省 | 四川中水成勘院工程物探检测有限公司 |
| 135 | 四川省 | 广电计量检测（成都）有限公司 |
| 136 | 四川省 | 四川三元环境治理股份有限公司 |
| 137 | 四川省 | 四川恒泰环境技术有限责任公司 |
| 138 | 四川省 | 成都欧美克石油科技股份有限公司 |

第一批专精特新"小巨人"复核通过企业公示名单

| 序号 | 省(区、市) | 企业名称 |
|------|-----------|----------|
| 1 | 四川省 | 中密控股股份有限公司 |
| 2 | 四川省 | 成都华远电器设备有限公 |
| 3 | 四川省 | 成都千嘉科技股份有限公 |
| 4 | 四川省 | 乐山川天燃气输配设备有 |
| 5 | 四川省 | 眉山中车紧固件科技有限 |
| 6 | 四川省 | 四川德鑫航空设备股份有 |
| 7 | 四川省 | 绵阳佳禧印染有限责任公 |

专精特新"小巨人"企业简单更名名单

| 序号 | 省（区、市） | 企业名称 | |
|------|-------------|----------|----|
| | | 变更前 | 变 |
| 1 | 四川省 | 四川德阳市力协有限责任公司 | 四川力协精工公司 |
| 2 | 四川省 | 四川明泰电子科技有限公司 | 四川明泰微电限公司 |
| 3 | 四川省 | 成都晨光博达橡塑有限公司 | 成都晨光博达限公司 |
| 4 | 四川省 | 成都千嘉科技有限公司 | 成都千嘉科技 |
| 5 | 四川省 | 成都科来软件有限公司 | 成都数默科技 |

山西省小企业发展促进局关于山西省第四批专精特新"小巨人"企业和第一批专精特新"小巨人"复核通过企业名单的公示

第四批专精特新"小巨人"企业公示名单

| 序号 | 省(区、市) | 企业名称 |
|------|-----------|----------|
| 1 | 山西省 | 山西汇锘磁性材料制作有限公司 |
| 2 | 山西省 | 山西交控生态环境股份有限公司 |
| 3 | 山西省 | 山西科泰航天防务技术股份有限公司 |
| 4 | 山西省 | 山西鼎隆智装科技股份有限公司 |
| 5 | 山西省 | 山西汉威激光科技股份有限公司 |
| 6 | 山西省 | 太原高科锐志物流仓储设备有限公司 |

Hanni AR 00076

| 7 | 山西省 | 太原矿机电气股份有限公司 |
|---|---|---|
| 8 | 山西省 | 山西中航锦恒科技有限公司 |
| 9 | 山西省 | 山西太钢不锈钢精密带钢有限公司 |
| 10 | 山西省 | 山西虹安科技股份有限公司 |
| 11 | 山西省 | 山西烁科晶体有限公司 |
| 12 | 山西省 | 中电科风华信息装备股份有限公司 |
| 13 | 山西省 | 博浩科技有限公司 |
| 14 | 山西省 | 山西国源煤层气综合利用工程技术股份有限公司 |
| 15 | 山西省 | 山西戴德测控技术有限公司 |
| 16 | 山西省 | 山西昊业新材料开发有限公司 |
| 17 | 山西省 | 太原晋西春雷铜业有限公司 |
| 18 | 山西省 | 山西支点科技有限公司 |
| 19 | 山西省 | 大同北方天力增压技术有限公司 |
| 20 | 山西省 | 山西三元炭素有限责任公司 |
| 21 | 山西省 | 山西斯普瑞机械制造股份有限公司 |
| 22 | 山西省 | 中海油（山西）贵金属有限公司 |
| 23 | 山西省 | 山西福诺欧新材料科技股份有限公司 |
| 24 | 山西省 | 阳泉金隅通达高温材料有限公司 |
| 25 | 山西省 | 山西华鑫电气有限公司 |
| 26 | 山西省 | 阳泉阀门股份有限公司 |
| 27 | 山西省 | 阳泉市中嘉磨料磨具有限公司 |
| 28 | 山西省 | 山西惠丰特种汽车有限公司 |
| 29 | 山西省 | 长治凌燕机械厂 |
| 30 | 山西省 | 山西金宇科林科技有限公司 |
| 31 | 山西省 | 偏关县晋电化工有限责任公司 |
| 32 | 山西省 | 山西振钢生物科技股份有限公司 |
| 33 | 山西省 | 晋城富联鸿刃科技有限公司 |
| 34 | 山西省 | 山西鑫途化工有限公司 |
| 35 | 山西省 | 山西海诺科技股份有限公司 |
| 36 | 山西省 | 中磁科技股份有限公司 |
| 37 | 山西省 | 山西格瑞特建筑科技股份有限公司 |
| 38 | 山西省 | 山西豪钢重工股份有限公司 |
| 39 | 山西省 | 山西凯迪建材有限公司 |
| 40 | 山西省 | 山西瑞格金属新材料有限公司 |

**第一批专精特新"小巨人"复核通过企业公示名单**

| 序号 | 省(区、市) | 企业名称 |
|---|---|---|
| 1 | 山西省 | 精英数智科技股份有限公司 |

**简单更名企业公示名单**

| 序号 | 省（区、市） | 企业名称 | |
|---|---|---|---|
| | | 变更前 | 变更后 |
| 1 | 山西省 | 太原南瑞继保电力有限公司 | 山西敬天继保电力有限公司 |
| 2 | 山西省 | 山西百信信息技术有限公司 | 百信信息技术有限公司 |
| 3 | 山西省 | 山西联邦环境工程有限公司 | 科顿环境科学股份有限公司 |
| 4 | 山西省 | 大同市中科唯实矿山科技有限公司 | 唯实重工有限责任公司 |
| 5 | 山西省 | 山西潞安太行润滑油有限公司 | 山西潞安太行润滑科技股份有限公司 |

**关于山东省第四批专精特新"小巨人"企业和第一批专精特新"小巨人"复核通过企业名单的公示**

### 第四批专精特新"小巨人"企业公示名单

| 序号 | 省(区、市) | 企业名称 |
|---|---|---|
| 1 | 山东省 | 天诺光电材料股份有限公司 |
| 2 | 山东省 | 山东华光光电子股份有限公司 |
| 3 | 山东省 | 山东金智瑞新材料发展有限公司 |
| 4 | 山东省 | 济南黄台煤气炉有限公司 |
| 5 | 山东省 | 山东鲁润热能科技有限公司 |
| 6 | 山东省 | 山东北辰机电设备股份有限公司 |
| 7 | 山东省 | 济南奥图自动化股份有限公司 |
| 8 | 山东省 | 山东华冠智能卡有限公司 |
| 9 | 山东省 | 山东伟基炭科技有限公司 |
| 10 | 山东省 | 山东泰莱电气股份有限公司 |
| 11 | 山东省 | 莱芜鲁能开源集团电器有限公司 |
| 12 | 山东省 | 济南中航远洋船舶机械有限公司 |
| 13 | 山东省 | 山东赛克赛斯氢能源有限公司 |
| 14 | 山东省 | 山东小鸭精工机械有限公司 |
| 15 | 山东省 | 山东冠龙医疗用品有限公司 |
| 16 | 山东省 | 山东泰星新材料股份有限公司 |
| 17 | 山东省 | 济南圣泉倍进陶瓷过滤器有限公司 |
| 18 | 山东省 | 济南金威刻科技发展有限公司 |
| 19 | 山东省 | 山东诺方电子科技有限公司 |
| 20 | 山东省 | 山东朗进科技股份有限公司 |
| 21 | 山东省 | 济南新艺粉末冶金有限公司 |
| 22 | 山东省 | 济南迈科管道科技有限公司 |

Joanni AR 00970

| 23 | 山东省 | 山东新凌志检测技术有限公司 |
|----|-------|---------------------------|
| 24 | 山东省 | 济南爱思医药科技有限公司 |
| 25 | 山东省 | 山东瑞烨新能源装备有限公司 |
| 26 | 山东省 | 章丘重型锻造有限公司 |
| 27 | 山东省 | 济南章力机械有限公司 |
| 28 | 山东省 | 济南华信自动化工程有限公司 |
| 29 | 山东省 | 中瑞工程设计院有限公司 |
| 30 | 山东省 | 山东华翼微电子技术股份有限公司 |
| 31 | 山东省 | 山东擎雷环境科技股份有限公司 |
| 32 | 山东省 | 山东凯莱电气设备有限公司 |
| 33 | 山东省 | 山东天茂新材料科技股份有限公司 |
| 34 | 山东省 | 山东大图数控设备有限公司 |
| 35 | 山东省 | 济南市冶金科学研究所有限责任公司 |
| 36 | 山东省 | 山东明天机械集团股份有限公司 |
| 37 | 山东省 | 山东中瑞新能源科技有限公司 |
| 38 | 山东省 | 济南新天科技有限公司 |
| 39 | 山东省 | 山东华科信息技术有限公司 |
| 40 | 山东省 | 山东本源环境科技有限公司 |
| 41 | 山东省 | 山东七星实业有限公司 |
| 42 | 山东省 | 济南三星灯饰有限公司 |
| 43 | 山东省 | 山东德源电力科技股份有限公司 |
| 44 | 山东省 | 辉瑞（山东）环境科技有限公司 |
| 45 | 山东省 | 山东铂源药业股份有限公司 |
| 46 | 山东省 | 济南清河电气有限公司 |
| 47 | 山东省 | 济南金彩阳新材料科技有限公司 |
| 48 | 山东省 | 济南天齐特种平带有限公司 |
| 49 | 山东省 | 山东东尊华泰环保科技有限公司 |
| 50 | 山东省 | 创意银航（山东）技术有限公司 |
| 51 | 山东省 | 山东元星电子有限公司 |
| 52 | 山东省 | 山东安澜电力科技有限公司 |
| 53 | 山东省 | 淄博明泰电器科技有限公司 |
| 54 | 山东省 | 淄博祥龙测控技术有限公司 |
| 55 | 山东省 | 山东金城生物药业有限公司 |
| 56 | 山东省 | 山东金科力电源科技有限公司 |
| 57 | 山东省 | 山东佳能科技股份有限公司 |
| 58 | 山东省 | 山东耐材集团鲁耐窑业有限公司 |
| 59 | 山东省 | 淄博真空设备厂有限公司 |
| 60 | 山东省 | 山东嘉岳新材料有限公司 |
| 61 | 山东省 | 淄博大洋阻燃制品有限公司 |

| 62 | 山东省 | 山东兴鲁生物科技有限公司 |
|----|-------|------------------------|
| 63 | 山东省 | 山东齐鲁华信高科有限公司 |
| 64 | 山东省 | 山东鲁铭新型材料股份有限公司 |
| 65 | 山东省 | 淄博鹏达环保科技有限公司 |
| 66 | 山东省 | 山东永浩新材料科技有限公司 |
| 67 | 山东省 | 山东永聚医药科技有限公司 |
| 68 | 山东省 | 淄博中南医药包装材料股份有限公司 |
| 69 | 山东省 | 舜泰汽车有限公司 |
| 70 | 山东省 | 淄博凯美可工贸有限公司 |
| 71 | 山东省 | 淄博华天橡塑科技有限公司 |
| 72 | 山东省 | 山东德川化工科技有限责任公司 |
| 73 | 山东省 | 山东宝乘电子有限公司 |
| 74 | 山东省 | 山东博拓新材料科技股份有限公司 |
| 75 | 山东省 | 沂源县华阳能源设备有限公司 |
| 76 | 山东省 | 淄博和润马科托矿业技术有限公司 |
| 77 | 山东省 | 山东爱亿普环保科技股份有限公司 |
| 78 | 山东省 | 山东保蓝环保工程有限公司 |
| 79 | 山东省 | 山东工业陶瓷研究设计院有限公司 |
| 80 | 山东省 | 山东鹏程陶瓷新材料科技有限公司 |
| 81 | 山东省 | 中材高新氮化物陶瓷有限公司 |
| 82 | 山东省 | 淄博启明星新材料股份有限公司 |
| 83 | 山东省 | 淄博淄柴新能源有限公司 |
| 84 | 山东省 | 山东七星电气科技发展有限公司 |
| 85 | 山东省 | 山东莱茵科斯特智能科技有限公司 |
| 86 | 山东省 | 山东新马制药装备有限公司 |
| 87 | 山东省 | 山东得普达电机股份有限公司 |
| 88 | 山东省 | 淄博千汇生物科技有限公司 |
| 89 | 山东省 | 淄博张店东方化学股份有限公司 |
| 90 | 山东省 | 山东盛日奥鹏环保新材料集团股份有限公司 |
| 91 | 山东省 | 山东辛化硅胶有限公司 |
| 92 | 山东省 | 中材锂膜有限公司 |
| 93 | 山东省 | 山东越成制动系统股份有限公司 |
| 94 | 山东省 | 滕州市三合机械股份有限公司 |
| 95 | 山东省 | 中材科技膜材料（山东）有限公司 |
| 96 | 山东省 | 山东康力医疗器械科技有限公司 |
| 97 | 山东省 | 山东恒瑞磁电科技有限公司 |
| 98 | 山东省 | 北一（山东）工业科技股份有限公司 |
| 99 | 山东省 | 山东明源智能装备股份有限公司 |
| 100 | 山东省 | 山东海帝新能源科技有限公司 |

| 101 | 山东省 | 山东阳光博士太阳能工程有限公司 |
| 102 | 山东省 | 山东鼎盛电气设备有限公司 |
| 103 | 山东省 | 中建材光芯科技有限公司 |
| 104 | 山东省 | 东营天东制药有限公司 |
| 105 | 山东省 | 东营嘉扬精密金属有限公司 |
| 106 | 山东省 | 东营百华石油技术开发有限公司 |
| 107 | 山东省 | 纬达石油装备有限公司 |
| 108 | 山东省 | 山东厚俞实业有限公司 |
| 109 | 山东省 | 山东普瑞思德石油技术有限公司 |
| 110 | 山东省 | 山东博赛特石油技术有限公司 |
| 111 | 山东省 | 山东胜通光学材料科技有限公司 |
| 112 | 山东省 | 山东东源新材料科技有限公司 |
| 113 | 山东省 | 东营俊富净化科技有限公司 |
| 114 | 山东省 | 山东天元信息技术集团有限公司 |
| 115 | 山东省 | 胜利油田兴达高祥新材料有限责任公司 |
| 116 | 山东省 | 山东道合药业有限公司 |
| 117 | 山东省 | 山东颐工材料科技股份有限公司 |
| 118 | 山东省 | 山东冠森高分子材料科技股份有限公司 |
| 119 | 山东省 | 烟台金润核电材料股份有限公司 |
| 120 | 山东省 | 烟台美尔森石墨有限公司 |
| 121 | 山东省 | 华大化学集团有限公司 |
| 122 | 山东省 | 山东鑫海矿业技术装备股份有限公司 |
| 123 | 山东省 | 烟台环球机床装备股份有限公司 |
| 124 | 山东省 | 烟台柳鑫新材料科技有限公司 |
| 125 | 山东省 | 烟台金正环保科技有限公司 |
| 126 | 山东省 | 山东华鹏精机股份有限公司 |
| 127 | 山东省 | 杰瑞石油天然气工程有限公司 |
| 128 | 山东省 | 烟台泰鸿橡胶有限公司 |
| 129 | 山东省 | 烟台世德装备股份有限公司 |
| 130 | 山东省 | 力高（山东）新能源技术有限公司 |
| 131 | 山东省 | 烟台金鹏矿业机械有限公司 |
| 132 | 山东省 | 烟台开发区博森科技发展有限公司 |
| 133 | 山东省 | 烟台铁中宝钢铁加工有限公司 |
| 134 | 山东省 | 烟台东德实业有限公司 |
| 135 | 山东省 | 烟台盈德精密机械有限公司 |
| 136 | 山东省 | 山东国兴智能科技股份有限公司 |
| 137 | 山东省 | 烟台鲁航炭材料科技有限公司 |
| 138 | 山东省 | 烟台一诺电子材料有限公司 |
| 139 | 山东省 | 烟台海博电气设备有限公司 |

| 140 | 山东省 | 山东华宇航天空间技术有限公司 |
| 141 | 山东省 | 蓬莱星火化工有限公司 |
| 142 | 山东省 | 山东龙口三元铝材有限公司 |
| 143 | 山东省 | 山东龙口油管有限公司 |
| 144 | 山东省 | 龙口市龙蓬精密铜管有限公司 |
| 145 | 山东省 | 龙口市兴民安全玻璃有限公司 |
| 146 | 山东省 | 龙口科诺尔玻璃科技有限公司 |
| 147 | 山东省 | 山东招金膜天股份有限公司 |
| 148 | 山东省 | 山东金宜善新材料有限公司 |
| 149 | 山东省 | 山东悦龙橡塑科技有限公司 |
| 150 | 山东省 | 山东明宇重工机械有限公司 |
| 151 | 山东省 | 山东盛华新材料科技股份有限公司 |
| 152 | 山东省 | 山东汽车制造有限公司 |
| 153 | 山东省 | 山东大易化工有限公司 |
| 154 | 山东省 | 烟台远东精细化工有限公司 |
| 155 | 山东省 | 烟台枫林新材料有限公司 |
| 156 | 山东省 | 山东圣士达机械科技股份有限公司 |
| 157 | 山东省 | 烟台美丰机械有限公司 |
| 158 | 山东省 | 烟台佳合塑胶科技有限公司 |
| 159 | 山东省 | 大洋泊车股份有限公司 |
| 160 | 山东省 | 智迈德股份有限公司 |
| 161 | 山东省 | 潍坊鼎晟电气科技有限公司 |
| 162 | 山东省 | 潍坊华美精细技术陶瓷股份有限公司 |
| 163 | 山东省 | 潍坊谷合传动技术有限公司 |
| 164 | 山东省 | 潍坊瑞通环保科技有限公司 |
| 165 | 山东省 | 潍坊天洁环保科技有限公司 |
| 166 | 山东省 | 山东信川机械有限责任公司 |
| 167 | 山东省 | 山东埃尔派粉体科技有限公司 |
| 168 | 山东省 | 山东龙德复合材料科技股份有限公司 |
| 169 | 山东省 | 山东万达环保科技有限公司 |
| 170 | 山东省 | 山东东临新材料股份有限公司 |
| 171 | 山东省 | 青州市建富齿轮有限公司 |
| 172 | 山东省 | 潍坊雷腾动力机械有限公司 |
| 173 | 山东省 | 山东联科科技股份有限公司 |
| 174 | 山东省 | 山东华立供水设备有限公司 |
| 175 | 山东省 | 山东晨宇电气股份有限公司 |
| 176 | 山东省 | 山东华晶玻璃有限公司 |
| 177 | 山东省 | 山东华诚高科胶粘剂有限公司 |
| 178 | 山东省 | 潍坊佳诚数码材料有限公司 |

| 179 | 山东省 | 山东玉马遮阳科技股份有限公司 |
|---|---|---|
| 180 | 山东省 | 潍坊金石环保科技有限公司 |
| 181 | 山东省 | 潍坊中云机器有限公司 |
| 182 | 山东省 | 潍坊硕邑化学有限公司 |
| 183 | 山东省 | 山东永健机械有限公司 |
| 184 | 山东省 | 山东龙安泰环保科技有限公司 |
| 185 | 山东省 | 山东康华生物医疗科技股份有限公司 |
| 186 | 山东省 | 山东街景智能制造科技股份有限公司 |
| 187 | 山东省 | 诸城市圣阳机械有限公司 |
| 188 | 山东省 | 诸城市中裕机电设备有限公司 |
| 189 | 山东省 | 山东海普欧环保设备科技有限公司 |
| 190 | 山东省 | 山东益利油漆有限公司 |
| 191 | 山东省 | 山东贝特尔环保科技有限公司 |
| 192 | 山东省 | 高密同创气门芯有限公司 |
| 193 | 山东省 | 山东海王化工股份有限公司 |
| 194 | 山东省 | 山东天一化学股份有限公司 |
| 195 | 山东省 | 潍坊中汇化工有限公司 |
| 196 | 山东省 | 歌尔光学科技有限公司 |
| 197 | 山东省 | 潍坊胜达科技股份有限公司 |
| 198 | 山东省 | 潍坊力创电子科技有限公司 |
| 199 | 山东省 | 潍坊万隆电气股份有限公司 |
| 200 | 山东省 | 山东晨阳新型碳材料股份有限公司 |
| 201 | 山东省 | 济宁矿业集团海纳科技机电股份有限公司 |
| 202 | 山东省 | 山东山矿机械有限公司 |
| 203 | 山东省 | 山东嘉源检测技术股份有限公司 |
| 204 | 山东省 | 山东经典重工集团股份有限公司 |
| 205 | 山东省 | 山东蒂德精密机床有限公司 |
| 206 | 山东省 | 华春新能源股份有限公司 |
| 207 | 山东省 | 曲阜天博汽车零部件制造有限公司 |
| 208 | 山东省 | 山东鲁强电缆（集团）股份有限公司 |
| 209 | 山东省 | 山东汇川汽车部件有限公司 |
| 210 | 山东省 | 山东顺凯复合材料有限公司 |
| 211 | 山东省 | 山东鑫隆管业有限公司 |
| 212 | 山东省 | 山东金科星机电股份有限公司 |
| 213 | 山东省 | 山东奔腾漆业股份有限公司 |
| 214 | 山东省 | 济宁落陵新型矿用产品有限公司 |
| 215 | 山东省 | 邹城兖矿泰德工贸有限公司 |
| 216 | 山东省 | 济宁安泰矿山设备制造有限公司 |
| 217 | 山东省 | 山东亿盛实业股份有限公司 |

| 218 | 山东省 | 济宁南天农科化工有限公司 |
| 219 | 山东省 | 济宁康德瑞化工科技有限公司 |
| 220 | 山东省 | 金成技术股份有限公司 |
| 221 | 山东省 | 山东大佳机械有限公司 |
| 222 | 山东省 | 山东华力机电有限公司 |
| 223 | 山东省 | 山东华尚电气有限公司 |
| 224 | 山东省 | 山东杨嘉汽车制造有限公司 |
| 225 | 山东省 | 山东太岳汽车弹簧制造有限公司 |
| 226 | 山东省 | 山东博特精工股份有限公司 |
| 227 | 山东省 | 艾美科健（中国）生物医药有限公司 |
| 228 | 山东省 | 济宁科力光电产业有限责任公司 |
| 229 | 山东省 | 山东中奥电力设备有限公司 |
| 230 | 山东省 | 济宁金水科技有限公司 |
| 231 | 山东省 | 济宁市海富电子科技有限公司 |
| 232 | 山东省 | 山东铭德机械有限公司 |
| 233 | 山东省 | 山东鲁能光大电力器材有限公司 |
| 234 | 山东省 | 泰安市泰和电力设备有限公司 |
| 235 | 山东省 | 山东融通电子科技有限公司 |
| 236 | 山东省 | 泰安岳首拌合站设备有限公司 |
| 237 | 山东省 | 泰安泰山福神齿轮箱有限责任公司 |
| 238 | 山东省 | 山东海天智能工程有限公司 |
| 239 | 山东省 | 山东华舜重工集团有限公司 |
| 240 | 山东省 | 泰安鼎鑫冷却器有限公司 |
| 241 | 山东省 | 特变电工昭和（山东）电缆附件有限公司 |
| 242 | 山东省 | 山东森宇精工科技有限公司 |
| 243 | 山东省 | 山东飞扬化工有限公司 |
| 244 | 山东省 | 山东齐利得重工集团有限公司 |
| 245 | 山东省 | 山东赛特电工股份有限公司 |
| 246 | 山东省 | 泰安科赛尔化学科技有限公司 |
| 247 | 山东省 | 山东瑞福锂业有限公司 |
| 248 | 山东省 | 山东聚发生物科技有限公司 |
| 249 | 山东省 | 泰安科创矿山设备有限公司 |
| 250 | 山东省 | 宝胜（山东）电缆有限公司 |
| 251 | 山东省 | 山东泰开隔离开关有限公司 |
| 252 | 山东省 | 山东爱客多热能科技有限公司 |
| 253 | 山东省 | 山东泰开互感器有限公司 |
| 254 | 山东省 | 尤洛卡（山东）矿业科技有限公司 |
| 255 | 山东省 | 山东泰开真空开关有限公司 |
| 256 | 山东省 | 山东泰开成套电器有限公司 |

| 257 | 山东省 | 威海宝威新材料科技有限公司 |
|---|---|---|
| 258 | 山东省 | 威海化工机械有限公司 |
| 259 | 山东省 | 威海长和光导科技有限公司 |
| 260 | 山东省 | 迈世腾科技（山东）有限公司 |
| 261 | 山东省 | 荣成青木高新材料有限公司 |
| 262 | 山东省 | 荣成市恒力电机有限公司 |
| 263 | 山东省 | 山东力久特种电机股份有限公司 |
| 264 | 山东省 | 乳山市大洋硅胶有限公司 |
| 265 | 山东省 | 威海成景科技有限公司 |
| 266 | 山东省 | 威海韩孚生化药业有限公司 |
| 267 | 山东省 | 威海东兴电子有限公司 |
| 268 | 山东省 | 山东卡尔电气股份有限公司 |
| 269 | 山东省 | 威海人合机电股份有限公司 |
| 270 | 山东省 | 山东未来机器人有限公司 |
| 271 | 山东省 | 山东琅卡博能源科技股份有限公司 |
| 272 | 山东省 | 威海西立电子有限公司 |
| 273 | 山东省 | 一诺仪器（中国）有限公司 |
| 274 | 山东省 | 威海德瑞合成纤维有限公司 |
| 275 | 山东省 | 山东浩然特塑股份有限公司 |
| 276 | 山东省 | 威海多晶钨钼科技有限公司 |
| 277 | 山东省 | 威海嘉和热系统有限公司 |
| 278 | 山东省 | 山东众山生物科技有限公司 |
| 279 | 山东省 | 山东五征高北农牧机械有限公司 |
| 280 | 山东省 | 山东康洋电源科技有限公司 |
| 281 | 山东省 | 日照旭日电子有限公司 |
| 282 | 山东省 | 山东莱克科技有限公司 |
| 283 | 山东省 | 临沂利信铝业有限公司 |
| 284 | 山东省 | 山东豪门铝业有限公司 |
| 285 | 山东省 | 临沂斯科瑞聚氨酯材料有限公司 |
| 286 | 山东省 | 山东隽宇电子科技有限公司 |
| 287 | 山东省 | 山东泓达生物科技有限公司 |
| 288 | 山东省 | 山东源泉机械有限公司 |
| 289 | 山东省 | 山东黎宁科技新材料有限公司 |
| 290 | 山东省 | 山东省舜天化工集团有限公司 |
| 291 | 山东省 | 东岳机械股份有限公司 |
| 292 | 山东省 | 山东卫禾传动科技有限公司 |
| 293 | 山东省 | 山东省临沂科威机械有限公司 |
| 294 | 山东省 | 临沂临工重托机械有限公司 |
| 295 | 山东省 | 山东华伟重特机械有限公司 |

| 296 | 山东省 | 山东百特新材料有限公司 |
|---|---|---|
| 297 | 山东省 | 山东滨海新材料科技有限公司 |
| 298 | 山东省 | 山东中润液压机械有限公司 |
| 299 | 山东省 | 山东扬名新材料技术有限公司 |
| 300 | 山东省 | 山东龙立电子有限公司 |
| 301 | 山东省 | 山东临沂金星机床有限公司 |
| 302 | 山东省 | 临沂金盛机械配套有限公司 |
| 303 | 山东省 | 山东佰盛能源科技有限公司 |
| 304 | 山东省 | 临沂远博化工有限公司 |
| 305 | 山东省 | 山东百多安医疗器械股份有限公司 |
| 306 | 山东省 | 山东奥福环保科技股份有限公司 |
| 307 | 山东省 | 山东福航新能源环保股份有限公司 |
| 308 | 山东省 | 山东洛杰斯特物流科技有限公司 |
| 309 | 山东省 | 山东中新科农生物科技有限公司 |
| 310 | 山东省 | 德州金亨新能源有限公司 |
| 311 | 山东省 | 德州市德化化工有限公司 |
| 312 | 山东省 | 山东宇世巨化工有限公司 |
| 313 | 山东省 | 宁津美华工业有限公司 |
| 314 | 山东省 | 山东鲁晶化工科技有限公司 |
| 315 | 山东省 | 山东江山纤维科技有限公司 |
| 316 | 山东省 | 山东金信空调集团股份有限公司 |
| 317 | 山东省 | 山东诺森塑胶有限公司 |
| 318 | 山东省 | 山东易斯特工程工具有限公司 |
| 319 | 山东省 | 山东莘县瑞森石油树脂有限公司 |
| 320 | 山东省 | 山东瑞捷新材料有限公司 |
| 321 | 山东省 | 聊城市德通交通器材制造有限公司 |
| 322 | 山东省 | 临清市金光机械制造有限公司 |
| 323 | 山东省 | 山东华工轴承有限公司 |
| 324 | 山东省 | 山东中探机械有限公司 |
| 325 | 山东省 | 太平洋（聊城）光电科技有限公司 |
| 326 | 山东省 | 山东恒嘉高纯铝业科技股份有限公司 |
| 327 | 山东省 | 益丰新材料股份有限公司 |
| 328 | 山东省 | 滨州市正道机械制造有限公司 |
| 329 | 山东省 | 滨州东海龙活塞有限公司 |
| 330 | 山东省 | 山东昊润自动化技术有限公司 |
| 331 | 山东省 | 山东京博中聚新材料有限公司 |
| 332 | 山东省 | 山东泓瑞医药科技股份公司 |
| 333 | 山东省 | 滨州市金毅设备有限公司 |
| 334 | 山东省 | 山东达民化工股份有限公司 |

| 335 | 山东省 | 山东兆光色谱分离技术有限公司 |
| 336 | 山东省 | 山东大展纳米材料有限公司 |
| 337 | 山东省 | 山东金冠网具有限公司 |
| 338 | 山东省 | 滨州戴森车轮科技有限公司 |
| 339 | 山东省 | 山东新美达科技材料有限公司 |
| 340 | 山东省 | 山东滨州昱诚化工有限公司 |
| 341 | 山东省 | 山东天厚新材料科技有限公司 |
| 342 | 山东省 | 山东中杰特种装备股份有限公司 |
| 343 | 山东省 | 山东成武易信环保科技有限公司 |
| 344 | 山东省 | 山东省越兴化工有限公司 |
| 345 | 山东省 | 山东达驰阿尔发电气有限公司 |
| 346 | 山东省 | 朗峰新材料（菏泽）有限公司 |
| 347 | 山东省 | 山东百帝气动科技股份有限公司 |
| 348 | 山东省 | 山东恒基集团股份有限公司 |

## 第一批专精特新"小巨人"复核通过企业公示名单

| 序号 | 省(区、市) | 企业名称 |
| --- | --- | --- |
| 1 | 山东省 | 山东汇丰铸造科技股份有限公司 |
| 2 | 山东省 | 山东泰宝信息科技集团有限公司 |
| 3 | 山东省 | 烟台正海生物科技股份有限公司 |
| 4 | 山东省 | 山东金鸿新材料股份有限公司 |
| 5 | 山东省 | 山东博苑医药化学股份有限公司 |
| 6 | 山东省 | 山东建华阀门制造有限公司 |
| 7 | 山东省 | 山东神力索具有限公司 |
| 8 | 山东省 | 山东水发环境科技有限公司 |
| 9 | 山东省 | 山东天意机械股份有限公司 |
| 10 | 山东省 | 山东光大线路器材有限公司 |
| 11 | 山东省 | 山东一滕新材料股份有限公司 |
| 12 | 山东省 | 威海克莱特菲尔风机股份有限公司 |
| 13 | 山东省 | 山东博远重工有限公司 |
| 14 | 山东省 | 山东开泰抛丸机械股份有限公司 |

## 简单更名企业公示名单

| 序号 | 省（区、市） | 企业名称 | |
| --- | --- | --- | --- |
| | | 变更前 | 变更后 |
| 1 | 山东省 | 山东赫达股份有限公司 | 山东赫达集团股份有限公司 |
| 2 | 山东省 | 东营市汉德自动化集成有限公司 | 山东汉德自动化控制设备有限公司 |
| 3 | 山东省 | 山东旭锐新材有限公司 | 山东旭锐新材股份有限公司 |
| 4 | 山东省 | 山东海容电源材料股份有限公司 | 山东海容电源材料有限公司 |

Uasni AR-00087

关于青岛市第四批专精特新"小巨人"企业和第一批专精特新"小巨人"复核
通过企业名单的公示

# 第四批专精特新"小巨人"企业公示名单

| 序号 | 省(区、市) | 企业名称 |
|---|---|---|
| 1 | 青岛市 | 青岛展诚科技有限公司 |
| 2 | 青岛市 | 青岛科凯电子研究所有限公司 |
| 3 | 青岛市 | 青岛杰瑞工控技术有限公司 |
| 4 | 青岛市 | 海洋化工研究院有限公司 |
| 5 | 青岛市 | 青岛浩海网络科技股份有限公司 |
| 6 | 青岛市 | 青岛福诺化工科技有限公司 |
| 7 | 青岛市 | 青岛海研电子有限公司 |
| 8 | 青岛市 | 青岛天人环境股份有限公司 |
| 9 | 青岛市 | 青岛泰凯英轮胎有限公司 |
| 10 | 青岛市 | 青岛盛瀚色谱技术有限公司 |
| 11 | 青岛市 | 青岛海泰光电技术有限公司 |
| 12 | 青岛市 | 青岛国数信息科技有限公司 |
| 13 | 青岛市 | 青岛博益特生物材料股份有限公司 |
| 14 | 青岛市 | 核芯互联科技（青岛）有限公司 |
| 15 | 青岛市 | 以萨技术股份有限公司 |
| 16 | 青岛市 | 斯图加特航空自动化（青岛）有限公司 |
| 17 | 青岛市 | 山东极视角科技有限公司 |
| 18 | 青岛市 | 青岛正大环保科技有限公司 |
| 19 | 青岛市 | 青岛文达通科技股份有限公司 |

| 序号 | 省(区、市) | 企业名称 |
|------|-----------|---------|
| 20 | 青岛市 | 青岛盛通机械科技有限公司 |
| 21 | 青岛市 | 青岛科瑞新型环保材料集团有限公司 |
| 22 | 青岛市 | 青岛铠硕机械科技有限公司 |
| 23 | 青岛市 | 青岛海洋新材料科技有限公司 |
| 24 | 青岛市 | 青岛中新华美塑料有限公司 |
| 25 | 青岛市 | 青岛四方思锐智能技术有限公司 |
| 26 | 青岛市 | 青岛捷泰塑业新材料有限公司 |
| 27 | 青岛市 | 青岛佳恩半导体有限公司 |
| 28 | 青岛市 | 青岛光电医疗科技有限公司 |
| 29 | 青岛市 | 青岛大牧人机械股份有限公司 |
| 30 | 青岛市 | 青岛宇远新材料有限公司 |
| 31 | 青岛市 | 青岛创新奇智科技集团股份有限公司 |
| 32 | 青岛市 | 青岛正大重工有限公司 |
| 33 | 青岛市 | 青岛正大正电力环保设备有限公司 |
| 34 | 青岛市 | 青岛张氏机械有限公司 |
| 35 | 青岛市 | 青岛新大成塑料机械有限公司 |
| 36 | 青岛市 | 青岛松灵电力环保设备有限公司 |
| 37 | 青岛市 | 青岛瑞莱斯机械有限公司 |
| 38 | 青岛市 | 青岛启超微信息科技有限公司 |
| 39 | 青岛市 | 青岛联众芯云科技有限公司 |
| 40 | 青岛市 | 青岛佳友模具科技有限公司 |
| 41 | 青岛市 | 青岛丰光精密机械股份有限公司 |

| 序号 | 省(区、市) | 企业名称 |
|------|-----------|----------|
| 42 | 青岛市 | 青岛连山铸造有限公司 |
| 43 | 青岛市 | 青岛立博汽车零部件精密铸造有限公司 |
| 44 | 青岛市 | 青岛红蝶新材料有限公司 |
| 45 | 青岛市 | 青岛昊鑫新能源科技有限公司 |
| 46 | 青岛市 | 青岛海信商用冷链股份有限公司 |
| 47 | 青岛市 | 青岛中宝塑业有限公司 |
| 48 | 青岛市 | 青岛晟科材料有限公司 |
| 49 | 青岛市 | 青岛海诺生物工程有限公司 |
| 50 | 青岛市 | 青岛艾迪森科技股份有限公司 |
| 51 | 青岛市 | 青岛润扬环境科技有限公司 |
| 52 | 青岛市 | 力鼎智能装备（青岛）集团有限公司 |
| 53 | 青岛市 | 青岛佳明测控科技股份有限公司 |
| 54 | 青岛市 | 青岛海德马克智能装备有限公司 |

## 第一批专精特新"小巨人"复核通过企业公示名单

| 序号 | 省(区、市) | 企业名称 |
|------|-----------|----------|
| 1 | 青岛市 | 青岛泰德汽车轴承股份有限公司 |
| 2 | 青岛市 | 青岛建华食品机械制造有限公司 |

关于广东省第四批专精特新"小巨人"企业和第一批专精特新"小巨人"复核通过企业名单的公示

## 第四批专精特新 "小巨人" 企业公示名单

| 序号 | 省(区、市) | 企业名称 |
|---|---|---|
| 1 | 广东省 | 广东中联兴环保科技有限公司 |
| 2 | 广东省 | 中运科技股份有限公司 |
| 3 | 广东省 | 广州锦行网络科技有限公司 |
| 4 | 广东省 | 广州草木蓄环境科技有限公司 |
| 5 | 广东省 | 广东广铝铝型材有限公司 |
| 6 | 广东省 | 广州维思车用部件有限公司 |
| 7 | 广东省 | 广东康尔医疗科技有限公司 |
| 8 | 广东省 | 广州思林杰科技股份有限公司 |
| 9 | 广东省 | 高勒绿色智能装备（广州）有限公司 |
| 10 | 广东省 | 广东埃文低碳科技股份有限公司 |
| 11 | 广东省 | 广东卓信环境科技股份有限公司 |
| 12 | 广东省 | 广州博芳环保科技股份有限公司 |
| 13 | 广东省 | 广州环峰能源科技股份有限公司 |
| 14 | 广东省 | 广州河东科技有限公司 |
| 15 | 广东省 | 广州市一变电气设备有限公司 |
| 16 | 广东省 | 广州超音速自动化科技股份有限公司 |
| 17 | 广东省 | 广东韩研活性炭科技股份有限公司 |
| 18 | 广东省 | 广州市华滤环保设备有限公司 |
| 19 | 广东省 | 广州白云山拜迪生物医药有限公司 |
| 20 | 广东省 | 广州新可激光设备有限公司 |
| 21 | 广东省 | 广州瑞格尔电子有限公司 |
| 22 | 广东省 | 广州通则康威智能科技有限公司 |
| 23 | 广东省 | 广东华佳软件有限公司 |
| 24 | 广东省 | 广州和德轻量化成型技术有限公司 |
| 25 | 广东省 | 广东纽恩泰新能源科技发展有限公司 |
| 26 | 广东省 | 广州辰东新材料有限公司 |
| 27 | 广东省 | 广州米奇化工有限公司 |
| 28 | 广东省 | 广州爱浦路网络技术有限公司 |
| 29 | 广东省 | 广州市科虎生物技术有限公司 |
| 30 | 广东省 | 广州博依特智能信息科技有限公司 |
| 31 | 广东省 | 广州芯德通信科技股份有限公司 |
| 32 | 广东省 | 广东福维德焊接股份有限公司 |
| 33 | 广东省 | 佰聆数据股份有限公司 |
| 34 | 广东省 | 广州市昕恒泵业制造有限公司 |
| 35 | 广东省 | 广州汇通国信科技有限公司 |
| 36 | 广东省 | 广州健新科技有限责任公司 |
| 37 | 广东省 | 广州奥松电子股份有限公司 |
| 38 | 广东省 | 广州广电运通智能科技有限公司 |
| 39 | 广东省 | 广州市晶华精密光学股份有限公司 |
| 40 | 广东省 | 广州达蒙安防科技有限公司 |
| 41 | 广东省 | 广州高昌机电股份有限公司 |
| 42 | 广东省 | 广州标旗光电科技发展股份有限公司 |
| 43 | 广东省 | 广州金升阳科技有限公司 |
| 44 | 广东省 | 广州多浦乐电子科技股份有限公司 |
| 45 | 广东省 | 广州市白云泵业集团有限公司 |
| 46 | 广东省 | 广州科易光电技术有限公司 |
| 47 | 广东省 | 广东佳德环保科技有限公司 |

| 序号 | 省(区、市) | 企业名称 |
|---|---|---|
| 48 | 广东省 | 广州泽力医药科技有限公司 |
| 49 | 广东省 | 广东曼克维通信科技有限公司 |
| 50 | 广东省 | 广州市嵩达新材料科技有限公司 |
| 51 | 广东省 | 广州程星通信科技有限公司 |
| 52 | 广东省 | 广东粤海华金科技股份有限公司 |
| 53 | 广东省 | 广州长川科技有限公司 |
| 54 | 广东省 | 广州市翔声智能科技有限公司 |
| 55 | 广东省 | 国高材高分子材料产业创新中心有限公司 |
| 56 | 广东省 | 珠海宝锐生物科技有限公司 |
| 57 | 广东省 | 珠海博威电气股份有限公司 |
| 58 | 广东省 | 珠海展辰新材料股份有限公司 |
| 59 | 广东省 | 广东纳睿雷达科技股份有限公司 |
| 60 | 广东省 | 和氏工业技术股份有限公司 |
| 61 | 广东省 | 珠海科瑞思科技股份有限公司 |
| 62 | 广东省 | 珠海雷特科技股份有限公司 |
| 63 | 广东省 | 珠海市精实测控技术有限公司 |
| 64 | 广东省 | 珠海安士佳电子有限公司 |
| 65 | 广东省 | 珠海高凌信息科技股份有限公司 |
| 66 | 广东省 | 珠海市长陆工业自动控制系统股份有限公司 |
| 67 | 广东省 | 珠海瑞捷电气股份有限公司 |
| 68 | 广东省 | 珠海智融科技股份有限公司 |
| 69 | 广东省 | 珠海上富电技股份有限公司 |
| 70 | 广东省 | 珠海贝索生物技术有限公司 |
| 71 | 广东省 | 珠海市三绿实业有限公司 |
| 72 | 广东省 | 珠海万力达电气自动化有限公司 |
| 73 | 广东省 | 长园电力技术有限公司 |
| 74 | 广东省 | 珠海一微半导体股份有限公司 |
| 75 | 广东省 | 星汉智能科技股份有限公司 |
| 76 | 广东省 | 珠海聚能精密工业有限公司 |
| 77 | 广东省 | 珠海市金田化学品有限公司 |
| 78 | 广东省 | 西陇科学股份有限公司 |
| 79 | 广东省 | 广东金晖隆开关有限公司 |
| 80 | 广东省 | 汕头市俊国机电科技有限公司 |
| 81 | 广东省 | 广东英联包装股份有限公司 |
| 82 | 广东省 | 广东天波信息技术股份有限公司 |
| 83 | 广东省 | 广东长天思源环保科技股份有限公司 |
| 84 | 广东省 | 佛山市玉凰生态环境科技有限公司 |
| 85 | 广东省 | 广东瑞洲科技有限公司 |
| 86 | 广东省 | 广东柯内特环境科技有限公司 |
| 87 | 广东省 | 广东高而美制冷设备有限公司 |
| 88 | 广东省 | 广东创兴精密制造股份有限公司 |
| 89 | 广东省 | 广东科达液压技术有限公司 |
| 90 | 广东省 | 广东日出东方空气能有限公司 |
| 91 | 广东省 | 佛山豪德数控机械有限公司 |
| 92 | 广东省 | 华运通达（广东）道路科技有限公司 |
| 93 | 广东省 | 广东求精电气有限公司 |
| 94 | 广东省 | 三晃树脂（佛山）有限公司 |
| 95 | 广东省 | 韶关市中机重工有限责任公司 |
| 96 | 广东省 | 广东金鸿泰化工新材料有限公司 |
| 97 | 广东省 | 新丰杰力电工材料有限公司 |

| 序号 | 省(区、市) | 企业名称 |
|---|---|---|
| 98 | 广东省 | 乳源东阳光氟树脂有限公司 |
| 99 | 广东省 | 广东金志利科技有限公司 |
| 100 | 广东省 | 惠州市富的旺旺实业发展有限公司 |
| 101 | 广东省 | 惠州市强茂化工科技有限公司 |
| 102 | 广东省 | 名商科技有限公司 |
| 103 | 广东省 | 惠州市仁信新材料股份有限公司 |
| 104 | 广东省 | 惠州市华泓新材料股份有限公司 |
| 105 | 广东省 | 惠州市盛微电子有限公司 |
| 106 | 广东省 | 惠州华阳医疗器械有限公司 |
| 107 | 广东省 | 安费诺奥拉科技（惠州）有限公司 |
| 108 | 广东省 | 百勤能源科技（惠州）有限公司 |
| 109 | 广东省 | 惠州市德钢机械有限公司 |
| 110 | 广东省 | 东莞市贝特电子科技股份有限公司 |
| 111 | 广东省 | 广东中塑新材料有限公司 |
| 112 | 广东省 | 东莞市华富立装饰建材有限公司 |
| 113 | 广东省 | 东莞市南炬高分子材料有限公司 |
| 114 | 广东省 | 迈思普电子股份有限公司 |
| 115 | 广东省 | 广东博迈医疗科技股份有限公司 |
| 116 | 广东省 | 东莞市美芯龙物联网科技有限公司 |
| 117 | 广东省 | 东莞市固达机械制造有限公司 |
| 118 | 广东省 | 广东信力科技股份有限公司 |
| 119 | 广东省 | 东莞市奥海科技股份有限公司 |
| 120 | 广东省 | 广东电将军能源有限公司 |
| 121 | 广东省 | 广东赛微微电子股份有限公司 |
| 122 | 广东省 | 广东创能精密机械有限公司 |
| 123 | 广东省 | 东莞市基烁实业有限公司 |
| 124 | 广东省 | 广东菲鹏生物有限公司 |
| 125 | 广东省 | 东莞市毅豪电子科技有限公司 |
| 126 | 广东省 | 东莞市华越半导体技术股份有限公司 |
| 127 | 广东省 | 东莞市博钺电子有限公司 |
| 128 | 广东省 | 东莞市民兴电缆有限公司 |
| 129 | 广东省 | 东莞市众一新材料科技有限公司 |
| 130 | 广东省 | 东莞市普瑞得五金塑胶制品有限公司 |
| 131 | 广东省 | 东莞士格电子集团有限公司 |
| 132 | 广东省 | 东莞市欧思科光电科技有限公司 |
| 133 | 广东省 | 广东东博自动化设备有限公司 |
| 134 | 广东省 | 广东良友科技有限公司 |
| 135 | 广东省 | 广东豪特曼智能机器有限公司 |
| 136 | 广东省 | 东莞市林积为实业投资有限公司 |
| 137 | 广东省 | 广东全芯半导体有限公司 |
| 138 | 广东省 | 东莞市益诚自动化设备有限公司 |
| 139 | 广东省 | 广东格瑞新材料股份有限公司 |
| 140 | 广东省 | 广东力科新能源有限公司 |
| 141 | 广东省 | 中山凯旋真空科技股份有限公司 |
| 142 | 广东省 | 中山格智美电器有限公司 |
| 143 | 广东省 | 中山奕安泰医药科技有限公司 |
| 144 | 广东省 | 中山新高电子材料股份有限公司 |
| 145 | 广东省 | 广东恒鑫智能装备股份有限公司 |
| 146 | 广东省 | 中山赛特奥日用科技有限公司 |
| 147 | 广东省 | 广东金尚智能电气有限公司 |

| 序号 | 省(区、市) | 企业名称 |
|---|---|---|
| 148 | 广东省 | 广东汉邦激光科技有限公司 |
| 149 | 广东省 | 中山斯瑞德环保科技有限公司 |
| 150 | 广东省 | 美迪斯智能装备有限公司 |
| 151 | 广东省 | 中山市三润打印耗材有限公司 |
| 152 | 广东省 | 广东盈通新材料有限公司 |
| 153 | 广东省 | 广东道生科技股份有限公司 |
| 154 | 广东省 | 江门市华龙膜材股份有限公司 |
| 155 | 广东省 | 江门市高力依科技实业有限公司 |
| 156 | 广东省 | 广东优巨先进新材料股份有限公司 |
| 157 | 广东省 | 鹤山市厚积工程机械有限公司 |
| 158 | 广东省 | 广东华鳌合金新材料有限公司 |
| 159 | 广东省 | 松田电工（台山）有限公司 |
| 160 | 广东省 | 江门市宏佳新材料科技有限公司 |
| 161 | 广东省 | 广东希必达新材料科技有限公司 |
| 162 | 广东省 | 广东立威化工有限公司 |
| 163 | 广东省 | 肇庆绿宝石电子科技股份有限公司 |
| 164 | 广东省 | 广东振华科技股份有限公司 |
| 165 | 广东省 | 广东风华邦科电子有限公司 |
| 166 | 广东省 | 肇庆晟辉电子有限公司 |
| 167 | 广东省 | 同宇新材料（广东）股份有限公司 |
| 168 | 广东省 | 广东觅讯科技开发有限公司 |
| 169 | 广东省 | 广东聚石化学股份有限公司 |
| 170 | 广东省 | 稀美资源（广东）有限公司 |
| 171 | 广东省 | 英格（阳江）电气股份有限公司 |
| 172 | 广东省 | 广东拓必拓科技股份有限公司 |

## 第一批专精特新"小巨人"复核通过企业公示名单

| 序号 | 省(区、市) | 企业名称 |
|---|---|---|
| 1 | 广东省 | 广州中浩控制技术有限公司 |
| 2 | 广东省 | 广东隽诺环保科技股份有限公司 |
| 3 | 广东省 | 广州禾信仪器股份有限公司 |
| 4 | 广东省 | 惠州市正牌科电有限公司 |
| 5 | 广东省 | 广东金力变速科技股份有限公司 |
| 6 | 广东省 | 汕头市贝斯特科技有限公司 |
| 7 | 广东省 | 湛江市聚鑫新能源有限公司 |

## 简单更名企业公示名单

| 序号 | 省（区、市） | 企业名称 | |
|---|---|---|---|
| | | 变更前 | 变更后 |
| 1 | 广东省 | 珠海博雅科技有限公司 | 珠海博雅科技股份有限公司 |
| 2 | 广东省 | 广东大普通信技术有限公司 | 广东大普通信技术股份有限公司 |
| 3 | 广东省 | 东莞市比沃新能源有限公司 | 广东比沃新能源有限公司 |
| 4 | 广东省 | 东莞市诺丽电子科技有限公司 | 东莞市诺丽科技股份有限公司 |

深圳市中小企业服务局关于深圳市第四批专精特新"小巨人"企业和第一批
专精特新"小巨人"复核通过企业名单公示的通知

## 第四批专精特新"小巨人"企业公示名单

| 序号 | 省(区、市) | 企业名称 |
|---|---|---|
| 1 | 深圳市 | 深圳华大北斗科技股份有限公司 |
| 2 | 深圳市 | 深圳市汉德网络科技有限公司 |
| 3 | 深圳市 | 深圳市极致兴通科技有限公司 |
| 4 | 深圳市 | 深圳光启尖端技术有限责任公司 |

Uscni-AR-00994

| 5 | 深圳市 | 深圳市江波龙电子股份有限公司 |
| 6 | 深圳市 | 深圳市速腾聚创科技有限公司 |
| 7 | 深圳市 | 深圳市九洲电器有限公司 |
| 8 | 深圳市 | 深圳开阳电子股份有限公司 |
| 9 | 深圳市 | 深圳市诚捷智能装备股份有限公司 |
| 10 | 深圳市 | 锐石创芯（深圳）科技股份有限公司 |
| 11 | 深圳市 | 深圳市道通科技股份有限公司 |
| 12 | 深圳市 | 深圳振华富电子有限公司 |
| 13 | 深圳市 | 富满微电子集团股份有限公司 |
| 14 | 深圳市 | 邦彦技术股份有限公司 |
| 15 | 深圳市 | 峰岹科技（深圳）股份有限公司 |
| 16 | 深圳市 | 深圳华锐分布式技术股份有限公司 |
| 17 | 深圳市 | 深圳市同泰怡信息技术有限公司 |
| 18 | 深圳市 | 深圳烯湾科技有限公司 |
| 19 | 深圳市 | 深圳市大族智能控制科技有限公司 |
| 20 | 深圳市 | 深圳雷曼光电科技股份有限公司 |
| 21 | 深圳市 | 深圳市鑫汇科股份有限公司 |
| 22 | 深圳市 | 深圳市镭神智能系统有限公司 |
| 23 | 深圳市 | 深圳市锦瑞生物科技股份有限公司 |
| 24 | 深圳市 | 深圳市豪恩汽车电子装备股份有限公司 |
| 25 | 深圳市 | 深圳市振华微电子有限公司 |
| 26 | 深圳市 | 深圳市爱协生科技有限公司 |
| 27 | 深圳市 | 深圳市创智成功科技有限公司 |
| 28 | 深圳市 | 深圳清溢光电股份有限公司 |
| 29 | 深圳市 | 深圳市正弦电气股份有限公司 |
| 30 | 深圳市 | 深圳市墨库图文技术有限公司 |
| 31 | 深圳市 | 深圳飞马机器人科技有限公司 |
| 32 | 深圳市 | 深圳市中电电力技术股份有限公司 |
| 33 | 深圳市 | 深圳市爱培科技术股份有限公司 |
| 34 | 深圳市 | 深圳市德兰明海科技有限公司 |
| 35 | 深圳市 | 深圳爱尔创口腔技术有限公司 |
| 36 | 深圳市 | 深圳市美丽华科技股份有限公司 |
| 37 | 深圳市 | 深圳市汇春科技股份有限公司 |
| 38 | 深圳市 | 深圳市鸿富诚新材料股份有限公司 |
| 39 | 深圳市 | 深圳市爱能森科技有限公司 |
| 40 | 深圳市 | 深圳市时代高科技设备股份有限公司 |
| 41 | 深圳市 | 深圳市成为信息股份有限公司 |
| 42 | 深圳市 | 深圳瑞华泰薄膜科技股份有限公司 |
| 43 | 深圳市 | 深圳市大族电机科技有限公司 |

| 44 | 深圳市 | 深圳市海普洛斯生物科技有限公司 |
|---|---|---|
| 45 | 深圳市 | 深圳市深大极光科技有限公司 |
| 46 | 深圳市 | 芯思杰技术（深圳）股份有限公司 |
| 47 | 深圳市 | 柏科数据技术（深圳）股份有限公司 |
| 48 | 深圳市 | 深圳市智立方自动化设备股份有限公司 |
| 49 | 深圳市 | 深圳市诚亿智能装备集团股份有限公司 |
| 50 | 深圳市 | 深圳市三利谱光电科技股份有限公司 |
| 51 | 深圳市 | 深圳市科卫泰实业发展有限公司 |
| 52 | 深圳市 | 深圳市锐钜科技有限公司 |
| 53 | 深圳市 | 深圳市金誉半导体股份有限公司 |
| 54 | 深圳市 | 深圳天邦达科技有限公司 |
| 55 | 深圳市 | 深圳市速联技术有限公司 |
| 56 | 深圳市 | 深圳市中天迅通信技术股份有限公司 |
| 57 | 深圳市 | 深圳市慧为智能科技股份有限公司 |
| 58 | 深圳市 | 深圳市同一方光电技术有限公司 |
| 59 | 深圳市 | 深圳永清水务有限责任公司 |
| 60 | 深圳市 | 深圳市步科电气有限公司 |
| 61 | 深圳市 | 深圳市路维光电股份有限公司 |
| 62 | 深圳市 | 深圳明智超精密科技有限公司 |
| 63 | 深圳市 | 深圳市尚为照明有限公司 |
| 64 | 深圳市 | 深圳市贝加电子材料有限公司 |
| 65 | 深圳市 | 深圳市泛海统联精密制造股份有限公司 |
| 66 | 深圳市 | 深圳市长隆科技有限公司 |
| 67 | 深圳市 | 深圳市微特精密科技股份有限公司 |
| 68 | 深圳市 | 美信新材料股份有限公司 |
| 69 | 深圳市 | 广东美格基因科技有限公司 |
| 70 | 深圳市 | 鹰星精密工业（深圳）有限公司 |
| 71 | 深圳市 | 深圳奥尼电子股份有限公司 |
| 72 | 深圳市 | 深圳市众鸿科技股份有限公司 |
| 73 | 深圳市 | 深圳联合医学科技有限公司 |
| 74 | 深圳市 | 深圳市曼恩斯特科技股份有限公司 |
| 75 | 深圳市 | 深圳市格林晟科技有限公司 |
| 76 | 深圳市 | 深圳市康弘智能健康科技股份有限公司 |
| 77 | 深圳市 | 华南新海（深圳）科技股份有限公司 |
| 78 | 深圳市 | 中微半导体（深圳）股份有限公司 |
| 79 | 深圳市 | 深圳市捷先数码科技股份有限公司 |
| 80 | 深圳市 | 深圳市光为光通信科技有限公司 |
| 81 | 深圳市 | 碧兴物联科技（深圳）股份有限公司 |
| 82 | 深圳市 | 深圳市兴业卓辉实业有限公司 |

| 83 | 深圳市 | 深圳市朗光科技有限公司 |
| 84 | 深圳市 | 深圳市博实结科技股份有限公司 |
| 85 | 深圳市 | 光越科技（深圳）有限公司 |
| 86 | 深圳市 | 深圳市博硕科技股份有限公司 |
| 87 | 深圳市 | 深圳市宇阳科技发展有限公司 |
| 88 | 深圳市 | 深圳市杰曼科技股份有限公司 |
| 89 | 深圳市 | 深圳市荣者光电科技发展有限公司 |
| 90 | 深圳市 | 深圳市道元实业有限公司 |
| 91 | 深圳市 | 亚能生物技术（深圳）有限公司 |
| 92 | 深圳市 | 深圳市注成科技股份有限公司 |
| 93 | 深圳市 | 深圳市智胜新电子技术有限公司 |
| 94 | 深圳市 | 中科迈航信息技术有限公司 |
| 95 | 深圳市 | 深圳市北斗云信息技术有限公司 |
| 96 | 深圳市 | 深圳市万福达精密设备股份有限公司 |
| 97 | 深圳市 | 深圳市好盈科技有限公司 |
| 98 | 深圳市 | 深圳市乐凡信息科技有限公司 |
| 99 | 深圳市 | 深圳市禹龙通电子股份有限公司 |
| 100 | 深圳市 | 深圳航天智慧城市系统技术研究院有限公司 |
| 101 | 深圳市 | 深圳市道通智能航空技术股份有限公司 |
| 102 | 深圳市 | 深圳市奥拓电子股份有限公司 |
| 103 | 深圳市 | 深圳芯能半导体技术有限公司 |
| 104 | 深圳市 | 深圳市金蝶天燕云计算股份有限公司 |
| 105 | 深圳市 | 深圳市志凌伟业技术股份有限公司 |
| 106 | 深圳市 | 深圳市海柔创新科技有限公司 |
| 107 | 深圳市 | 深圳市硅格半导体有限公司 |
| 108 | 深圳市 | 深圳优地科技有限公司 |
| 109 | 深圳市 | 深圳市商德先进陶瓷股份有限公司 |
| 110 | 深圳市 | 深圳乐动机器人股份有限公司 |
| 111 | 深圳市 | 深圳市康源半导体有限公司 |
| 112 | 深圳市 | 深圳中科飞测科技股份有限公司 |
| 113 | 深圳市 | 深圳市东微智能科技股份有限公司 |
| 114 | 深圳市 | 深圳奥联信息安全技术有限公司 |
| 115 | 深圳市 | 深圳市宝尔爱迪科技有限公司 |
| 116 | 深圳市 | 深圳大普微电子科技有限公司 |
| 117 | 深圳市 | 深圳市易马达科技有限公司 |
| 118 | 深圳市 | 深圳飞骧科技股份有限公司 |
| 119 | 深圳市 | 富兰克科技（深圳）股份有限公司 |
| 120 | 深圳市 | 深圳市美浦森半导体有限公司 |
| 121 | 深圳市 | 深圳市双合电气股份有限公司 |

| 122 | 深圳市 | 深圳市博德维环境技术股份有限公司 |
|---|---|---|
| 123 | 深圳市 | 深圳市微源半导体股份有限公司 |
| 124 | 深圳市 | 深圳市海清视讯科技有限公司 |
| 125 | 深圳市 | 深圳市锐能微科技有限公司 |
| 126 | 深圳市 | 深圳市千分一智能技术有限公司 |
| 127 | 深圳市 | 深圳市海弘装备技术有限公司 |
| 128 | 深圳市 | 深圳市思达仪表有限公司 |
| 129 | 深圳市 | 深圳三地一芯电子有限责任公司 |
| 130 | 深圳市 | 深圳华力兴新材料股份有限公司 |
| 131 | 深圳市 | 深圳市安华光电技术有限公司 |
| 132 | 深圳市 | 深圳市雷赛智能控制股份有限公司 |
| 133 | 深圳市 | 深圳市行健自动化股份有限公司 |
| 134 | 深圳市 | 深圳微步信息股份有限公司 |
| 135 | 深圳市 | 深圳市佳运通电子有限公司 |
| 136 | 深圳市 | 深圳市微网力合信息技术有限公司 |
| 137 | 深圳市 | 深圳市必易微电子股份有限公司 |
| 138 | 深圳市 | 深圳市大族机器人有限公司 |
| 139 | 深圳市 | 深圳劲芯微电子有限公司 |
| 140 | 深圳市 | 深圳市晶扬电子有限公司 |
| 141 | 深圳市 | 深圳市创自技术有限公司 |
| 142 | 深圳市 | 深圳市摩西尔电子有限公司 |
| 143 | 深圳市 | 深圳市锦凌电子有限公司 |
| 144 | 深圳市 | 深圳市亿联智能有限公司 |
| 145 | 深圳市 | 深圳市丰润达科技有限公司 |
| 146 | 深圳市 | 深圳市富云帝科技有限公司 |
| 147 | 深圳市 | 深圳市乐得瑞科技有限公司 |
| 148 | 深圳市 | 深圳市维度数据科技股份有限公司 |
| 149 | 深圳市 | 深圳和美精艺半导体科技股份有限公司 |
| 150 | 深圳市 | 深圳市大富方圆成型技术有限公司 |
| 151 | 深圳市 | 深圳市百事达卓越科技股份有限公司 |
| 152 | 深圳市 | 深圳积木易搭科技技术有限公司 |
| 153 | 深圳市 | 深圳市微克科技有限公司 |
| 154 | 深圳市 | 佳思德科技（深圳）有限公司 |
| 155 | 深圳市 | 深圳市博恩实业有限公司 |
| 156 | 深圳市 | 深圳市全印图文技术有限公司 |
| 157 | 深圳市 | 深圳市欢创科技有限公司 |
| 158 | 深圳市 | 深圳市优优绿能股份有限公司 |
| 159 | 深圳市 | 深圳市杉川机器人有限公司 |
| 160 | 深圳市 | 深圳市吉祥云科技有限公司 |

| 161 | 深圳市 | 深圳市松柏实业发展有限公司 |
| 162 | 深圳市 | 深圳国技仪器有限公司 |
| 163 | 深圳市 | 深圳市精泰达科技有限公司 |
| 164 | 深圳市 | 深圳宏芯宇电子股份有限公司 |
| 165 | 深圳市 | 深圳市今天国际智能机器人有限公司 |
| 166 | 深圳市 | 深圳市亚略特科技股份有限公司 |
| 167 | 深圳市 | 深圳市研通高频技术有限公司 |
| 168 | 深圳市 | 深圳市皓文电子有限公司 |
| 169 | 深圳市 | 深圳云甲科技有限公司 |
| 170 | 深圳市 | 深圳市拓普联科技术股份有限公司 |
| 171 | 深圳市 | 深圳市盛元半导体有限公司 |
| 172 | 深圳市 | 深圳市杉岩数据技术有限公司 |
| 173 | 深圳市 | 深圳盛凌电子股份有限公司 |
| 174 | 深圳市 | 深圳市汇北川电子技术有限公司 |
| 175 | 深圳市 | 深圳数马电子技术有限公司 |
| 176 | 深圳市 | 深圳市浩瀚卓越科技有限公司 |
| 177 | 深圳市 | 深圳市拉普拉斯能源技术有限公司 |
| 178 | 深圳市 | 深圳市龙图光电有限公司 |
| 179 | 深圳市 | 深圳市石金科技股份有限公司 |
| 180 | 深圳市 | 深圳市伊力科电源有限公司 |
| 181 | 深圳市 | 深圳市百能信息技术有限公司 |
| 182 | 深圳市 | 深圳市东方宇之光科技股份有限公司 |
| 183 | 深圳市 | 深圳市倍力奇科技有限公司 |
| 184 | 深圳市 | 深圳市兰洋科技有限公司 |
| 185 | 深圳市 | 深圳迈测科技股份有限公司 |
| 186 | 深圳市 | 深圳驿普乐氏科技有限公司 |
| 187 | 深圳市 | 深圳市驰普科达科技有限公司 |
| 188 | 深圳市 | 深圳市博铭维技术股份有限公司 |
| 189 | 深圳市 | 深圳市哈德胜精密科技股份有限公司 |
| 190 | 深圳市 | 深圳市康利邦科技有限公司 |
| 191 | 深圳市 | 深圳华龙讯达信息技术股份有限公司 |
| 192 | 深圳市 | 力野精密工业（深圳）有限公司 |
| 193 | 深圳市 | 深圳市纳芯威科技有限公司 |
| 194 | 深圳市 | 深圳市速航科技发展有限公司 |
| 195 | 深圳市 | 深圳市爱普特微电子有限公司 |
| 196 | 深圳市 | 深圳市晟瑞科技有限公司 |
| 197 | 深圳市 | 深圳市立德通讯器材有限公司 |
| 198 | 深圳市 | 深圳市邦正精密机械有限公司 |
| 199 | 深圳市 | 深圳汉王友基科技有限公司 |

| 200 | 深圳市 | 深圳市开步电子科技有限公司 |
| 201 | 深圳市 | 深圳市金瑞铭科技有限公司 |
| 202 | 深圳市 | 深圳玩智商科技有限公司 |
| 203 | 深圳市 | 中云信安（深圳）科技有限公司 |
| 204 | 深圳市 | 深圳市燕麦科技股份有限公司 |
| 205 | 深圳市 | 深圳市德瑞茵精密科技有限公司 |
| 206 | 深圳市 | 深圳市五山新材料股份有限公司 |
| 207 | 深圳市 | 粤和兴激光刀模（深圳）有限公司 |
| 208 | 深圳市 | 深圳智航无人机有限公司 |
| 209 | 深圳市 | 深圳市冠恒新材料科技有限公司 |
| 210 | 深圳市 | 深圳市拔超科技股份有限公司 |
| 211 | 深圳市 | 深圳市八零联合装备有限公司 |
| 212 | 深圳市 | 深圳市太美亚电子科技有限公司 |
| 213 | 深圳市 | 深圳市鑫信腾科技股份有限公司 |
| 214 | 深圳市 | 深圳市志奋领科技有限公司 |
| 215 | 深圳市 | 深圳市泰科盛自动化系统有限公司 |
| 216 | 深圳市 | 深圳市和天创科技有限公司 |
| 217 | 深圳市 | 深圳市海曼科技股份有限公司 |
| 218 | 深圳市 | 深圳市卓汉材料技术有限公司 |
| 219 | 深圳市 | 深圳市顺易通信息科技有限公司 |
| 220 | 深圳市 | 深圳汉弘软件技术有限公司 |
| 221 | 深圳市 | 深圳市矩形科技有限公司 |
| 222 | 深圳市 | 深圳市威远精密技术有限公司 |
| 223 | 深圳市 | 宽兆科技（深圳）有限公司 |
| 224 | 深圳市 | 海格德生物科技（深圳）有限公司 |
| 225 | 深圳市 | 深圳市视清科技有限公司 |
| 226 | 深圳市 | 深圳市华惠连接器有限公司 |
| 227 | 深圳市 | 深圳市凌科电气有限公司 |
| 228 | 深圳市 | 横川机器人（深圳）有限公司 |
| 229 | 深圳市 | 深圳仕上电子科技有限公司 |
| 230 | 深圳市 | 深圳立讯检测股份有限公司 |
| 231 | 深圳市 | 深圳市华浩德电子有限公司 |
| 232 | 深圳市 | 深圳市联合东创科技有限公司 |
| 233 | 深圳市 | 深圳市理德铭科技股份有限公司 |
| 234 | 深圳市 | 深圳市仕瑞达自动化设备有限公司 |
| 235 | 深圳市 | 深圳眼千里科技有限公司 |
| 236 | 深圳市 | 深圳市彤兴电子有限公司 |
| 237 | 深圳市 | 深圳市恩玖科技有限公司 |
| 238 | 深圳市 | 深圳市海格金谷工业科技有限公司 |

| 239 | 深圳市 | 信太科技（集团）股份有限公司 |
| 240 | 深圳市 | 深圳市蓝特电路板有限公司 |
| 241 | 深圳市 | 深圳市长松科技有限公司 |
| 242 | 深圳市 | 深圳市源拓光电技术有限公司 |
| 243 | 深圳市 | 深圳市恒运昌真空技术有限公司 |
| 244 | 深圳市 | 深圳市森美协尔科技有限公司 |
| 245 | 深圳市 | 深圳德森精密设备有限公司 |
| 246 | 深圳市 | 深圳市优特普技术有限公司 |
| 247 | 深圳市 | 深圳市华皓伟业光电有限公司 |
| 248 | 深圳市 | 深圳台达创新半导体有限公司 |
| 249 | 深圳市 | 深圳亚太航空技术股份有限公司 |
| 250 | 深圳市 | 深圳市捷牛智能装备有限公司 |
| 251 | 深圳市 | 深圳市亿道信息股份有限公司 |
| 252 | 深圳市 | 深圳市绿诗源生物技术有限公司 |
| 253 | 深圳市 | 深圳大漠大智控技术有限公司 |
| 254 | 深圳市 | 深圳市瑞凡微电子科技有限公司 |
| 255 | 深圳市 | 深圳市新中元电子有限公司 |
| 256 | 深圳市 | 深圳市高仁电子新材料有限公司 |
| 257 | 深圳市 | 深圳市晟世环保能源股份有限公司 |
| 258 | 深圳市 | 深圳市今天国际软件技术有限公司 |
| 259 | 深圳市 | 广东金牌电缆股份有限公司 |
| 260 | 深圳市 | 深圳市拓普艾科技有限公司 |
| 261 | 深圳市 | 深圳市小镜科技有限公司 |
| 262 | 深圳市 | 深圳市众鑫创展科技有限公司 |
| 263 | 深圳市 | 抖动科技（深圳）有限公司 |
| 264 | 深圳市 | 深圳市华生元基因工程发展有限公司 |
| 265 | 深圳市 | 深圳市沃尔德新能源有限公司 |
| 266 | 深圳市 | 深圳市思讯通信技术有限公司 |
| 267 | 深圳市 | 深圳市时光电子有限公司 |
| 268 | 深圳市 | 深圳市巨龙创视科技有限公司 |
| 269 | 深圳市 | 深圳市鑫正宇科技有限公司 |
| 270 | 深圳市 | 深圳市帝狼光电有限公司 |
| 271 | 深圳市 | 深圳市易连汇通科技有限公司 |
| 272 | 深圳市 | 德瑞精工（深圳）有限公司 |
| 273 | 深圳市 | 深圳市金胜电子科技有限公司 |
| 274 | 深圳市 | 深圳市三雅科技有限公司 |
| 275 | 深圳市 | 深圳一苇科技有限公司 |
| 276 | 深圳市 | 深圳市豪龙新材料技术有限公司 |

**第一批专精特新"小巨人"复核通过企业公示名单**

| 序号 | 省(区、市) | 企业名称 |
|---|---|---|
| 1 | 深圳市 | 深圳市容大感光科技股份有限公司 |
| 2 | 深圳市 | 深圳众为兴技术股份有限公司 |
| 3 | 深圳市 | 深圳科安达电子科技股份有限公司 |
| 4 | 深圳市 | 深圳安培龙科技股份有限公司 |
| 5 | 深圳市 | 深圳市深科达智能装备股份有限公司 |
| 6 | 深圳市 | 深圳市骏鼎达新材料股份有限公司 |

### 简单更名企业公示名单

| 序号 | 省(区、市) | 企业名称 | |
|---|---|---|---|
| | | 变更前 | 变更后 |
| 1 | 深圳市 | 深圳市威兆半导体有限公司 | 深圳市威兆半导体股份有限公司 |
| 2 | 深圳市 | 深圳市凌雄租赁服务有限公司 | 凌雄技术（深圳）有限公司 |
| 3 | 深圳市 | 深圳市爱康生物科技有限公司 | 深圳市爱康生物科技股份有限公司 |

**关于甘肃省第四批专精特新"小巨人"企业和第一批专精特新"小巨人"企业复核通过企业名单的公示**

### 第四批专精特新"小巨人"企业公示名单

| 序号 | 省(区、市) | 企业名称 |
|---|---|---|
| 1 | 甘肃省 | 天华化工机械及自动化研究设计院有限公司 |
| 2 | 甘肃省 | 甘肃中人通信工程有限公司 |
| 3 | 甘肃省 | 达华节水科技股份有限公司 |
| 4 | 甘肃省 | 天水星火机床有限责任公司 |
| 5 | 甘肃省 | 兰州大成铁路信号有限公司 |
| 6 | 甘肃省 | 中昊北方涂料工业研究设计院有限公司 |
| 7 | 甘肃省 | 临夏州华安生物制品有限责任公司 |

### 第一批专精特新"小巨人"复核通过企业公示名单

| 序号 | 省(区、市) | 企业名称 |
|---|---|---|
| 1 | 甘肃省 | 定西高强度紧固件股份有限公司 |
| 2 | 甘肃省 | 酒泉奥凯种子机械股份有限公司 |

**关于青海省第四批专精特新"小巨人"企业和第一批专精特新"小巨人"复核通过企业名单的公示**

### 第四批专精特新"小巨人"企业公示名单

| 序号 | 省(区、市) | 企业名称 |
|---|---|---|
| 1 | 青海省 | 五矿盐湖有限公司 |
| 2 | 青海省 | 青海启迪清源新材料有限公司 |

UseniAR 00902

| 3 | 青海省 | 力同铝业（青海）有限公司 |
| 4 | 青海省 | 青海华汇新能源有限公司 |

## 第一批专精特新"小巨人"复核通过企业公示名单

| 序号 | 省(区、市) | 企业名称 |
| --- | --- | --- |
| 1 | 青海省 | 青海康普生物科技股份有限公司 |

简单更名企业公示名单

| 序号 | 省（区、市） | 企业名称 | |
| --- | --- | --- | --- |
| | | 变更前 | 变更后 |
| 23 | 青海省 | 青海洁神环境能源产业有限公司 | 青海洁神环境科技股份有限公司 |

**关于宁夏回族自治区第四批国家级专精特新"小巨人"企业名单的公示**

第四批专精特新"小巨人"企业公示名单

1.宁夏倬昱新材料科技有限公司

2.宁夏盾源聚芯半导体科技股份有限公司

3.吴忠仪表有限责任公司

**关于陕西省第四批专精特新"小巨人"企业和第一批专精特新"小巨人"复核通过企业名单的公示**

### 第四批专精特新"小巨人"企业公示名单

| 序号 | 省(区、市) | 企业名称 |
| --- | --- | --- |
| 1 | 陕西省 | 西安泰金工业电化学技术有限公司 |
| 2 | 陕西省 | 西安金波科技有限责任公司 |
| 3 | 陕西省 | 西安三角防务股份有限公司 |
| 4 | 陕西省 | 西安鑫垚陶瓷复合材料有限公司 |
| 5 | 陕西省 | 西安康拓医疗技术股份有限公司 |
| 6 | 陕西省 | 西安恒达微波技术开发有限公司 |
| 7 | 陕西省 | 西安中科微精光子科技股份有限公司 |
| 8 | 陕西省 | 西安中科华芯测控有限公司 |
| 9 | 陕西省 | 西安赛隆金属材料有限责任公司 |
| 10 | 陕西省 | 西安惠普生物科技有限公司 |
| 11 | 陕西省 | 西安电炉研究所有限公司 |
| 12 | 陕西省 | 西安羚控电子科技有限公司 |
| 13 | 陕西省 | 西安因诺航空科技有限公司 |
| 14 | 陕西省 | 陕西诺维北斗信息科技股份有限公司 |
| 15 | 陕西省 | 西安华力装备科技有限公司 |
| 16 | 陕西省 | 西北铁道电子股份有限公司 |

| 17 | 陕西省 | 西安西电电工材料有限责任公司 |
|----|--------|------------------------------|
| 18 | 陕西省 | 陕西众森电能科技有限公司 |
| 19 | 陕西省 | 西安钢研功能材料股份有限公司 |
| 20 | 陕西省 | 西安超晶科技有限公司 |
| 21 | 陕西省 | 西安万德科技有限公司 |
| 22 | 陕西省 | 中铁长安重工有限公司 |
| 23 | 陕西省 | 陕西三毅有岩材料科技有限公司 |
| 24 | 陕西省 | 西安青松光电技术有限公司 |
| 25 | 陕西省 | 西安中核核仪器股份有限公司 |
| 26 | 陕西省 | 西安博瑞集信电子科技有限公司 |
| 27 | 陕西省 | 西安西电电力电容器有限责任公司 |
| 28 | 陕西省 | 陕西亚成微电子股份有限公司 |
| 29 | 陕西省 | 西安长远电子工程有限责任公司 |
| 30 | 陕西省 | 航天恒星空间技术应用有限公司 |
| 31 | 陕西省 | 陕西诺贝特自动化科技股份有限公司 |
| 32 | 陕西省 | 西安翔腾微电子科技有限公司 |
| 33 | 陕西省 | 西安益维普泰环保股份有限公司 |
| 34 | 陕西省 | 西安玛珂特新材料科技股份有限公司 |
| 35 | 陕西省 | 陕西华威科技股份有限公司 |
| 36 | 陕西省 | 西安睿诺航空装备有限公司 |
| 37 | 陕西省 | 克林斯曼新材料有限公司 |
| 38 | 陕西省 | 西安西拓电气股份有限公司 |
| 39 | 陕西省 | 西安星通通信科技有限公司 |
| 40 | 陕西省 | 国核宝钛锆业股份公司 |
| 41 | 陕西省 | 陕西省军工（集团）陕铜有限责任公司 |
| 42 | 陕西省 | 渭南科赛机电设备有限责任公司 |
| 43 | 陕西省 | 陕西烽火宏声科技有限责任公司 |
| 44 | 陕西省 | 宝鸡市永盛泰钛业有限公司 |
| 45 | 陕西省 | 陕西合阳风动工具有限责任公司 |
| 46 | 陕西省 | 陕西华通机电制造有限公司 |
| 47 | 陕西省 | 陕西东方航空仪表有限责任公司 |
| 48 | 陕西省 | 华天科技（宝鸡）有限公司 |
| 49 | 陕西省 | 宝鸡特钢钛业股份有限公司 |
| 50 | 陕西省 | 宝鸡市嘉诚稀有金属材料有限公司 |
| 51 | 陕西省 | 宝鸡鑫诺新金属材料有限公司 |
| 52 | 陕西省 | 宝鸡市瑞通电器有限公司 |

## 第一批专精特新"小巨人"复核通过企业公示名单

| 序号 | 省(区、市) | 企业名称 |
|------|------------|----------|
| 1 | 陕西省 | 合容电气股份有限公司 |

Huami-AR-00904

| 2 | 陕西省 | 陕西科隆新材料科技股份有限公司 |
| 3 | 陕西省 | 西安菲尔特金属过滤材料股份有限公司 |
| 4 | 陕西省 | 陕西长美科技有限责任公司 |
| 5 | 陕西省 | 陕西麦可罗生物科技有限公司 |
| 6 | 陕西省 | 芯派科技股份有限公司 |
| 7 | 陕西省 | 宝鸡宝冶钛镍制造有限责任公司 |

## 简单更名企业公示名单

| 序号 | 省（区、市） | 企业名称 | |
| --- | --- | --- | --- |
| | | 变更前 | 变更后 |
| 1 | 陕西省 | 陕西天翌天线股份有限公司 | 陕西天翌科技股份有限公司 |
| 2 | 陕西省 | 西安芯派电子科技有限公司 | 芯派科技股份有限公司 |
| 3 | 陕西省 | 渭南高新区木王科技有限公司 | 渭南木王智能科技股份有限公司 |

关于内蒙古自治区第四批专精特新"小巨人"企业和第一批专精特新"小巨人"复核通过企业名单的公示

## 第四批专精特新"小巨人"企业公示名单

| 序号 | 省(区、市) | 企业名称 |
| --- | --- | --- |
| 1 | 内蒙古自治区 | 内蒙古一机集团瑞特精密工模具有限公司 |
| 2 | 内蒙古自治区 | 包头北方安全防护装备制造有限公司 |
| 3 | 内蒙古自治区 | 包头市科锐微磁新材料有限责任公司 |
| 4 | 内蒙古自治区 | 包头韵升强磁材料有限公司 |
| 5 | 内蒙古自治区 | 包头天石稀土新材料有限责任公司 |

## 第一批专精特新"小巨人"复核通过企业公示名单

| 序号 | 省(区、市) | 企业名称 |
| --- | --- | --- |
| 1 | 内蒙古自治区 | 内蒙古欧晶科技股份有限公司 |

关于吉林省第四批专精特新"小巨人"企业和第一批专精特新"小巨人"复核通过企业名单的公示

## 第四批专精特新"小巨人"企业公示名单

| 序号 | 省(区、市) | 企业名称 |
| --- | --- | --- |

| 1 | 吉林省 | 长春长光辰芯光电技术有限公司 |
|---|---|---|
| 2 | 吉林省 | 长春通视光电技术有限公司 |
| 3 | 吉林省 | 长春新产业光电技术有限公司 |
| 4 | 吉林省 | 长春长光宇航复合材料有限公司 |
| 5 | 吉林省 | 长春圣博玛生物材料有限公司 |
| 6 | 吉林省 | 吉林碳谷碳纤维股份有限公司 |
| 7 | 吉林省 | 长春荣德光学有限公司 |
| 8 | 吉林省 | 长春融成智能设备制造股份有限公司 |
| 9 | 吉林省 | 吉林省百浪汽车装备技术有限公司 |
| 10 | 吉林省 | 通化石油化工机械制造有限责任公司 |
| 11 | 吉林省 | 吉林市江机民科实业有限公司 |
| 12 | 吉林省 | 成来电气科技有限公司 |
| 13 | 吉林省 | 四平市巨元瀚洋板式换热器有限公司 |
| 14 | 吉林省 | 长春近江汽车零部件有限公司 |
| 15 | 吉林省 | 格致汽车科技股份有限公司 |
| 16 | 吉林省 | 吉林宏日新能源股份有限公司 |
| 17 | 吉林省 | 吉林省金冠电气股份有限公司 |
| 18 | 吉林省 | 长春博迅生物技术有限责任公司 |
| 19 | 吉林省 | 吉林省万和光电集团有限公司 |
| 20 | 吉林省 | 吉林省华兴新材料科技有限公司 |
| 21 | 吉林省 | 吉林省佳信通用机械股份有限公司 |
| 22 | 吉林省 | 亚联机械股份有限公司 |
| 23 | 吉林省 | 吉林省拓华生物科技有限公司 |
| 24 | 吉林省 | 中溢集团（吉林）新能源科技股份有限公司 |
| 25 | 吉林省 | 吉林省吉科软信息技术有限公司 |

### 第一批专精特新"小巨人"复核通过企业公示名单

| 序号 | 省(区、市) | 企业名称 |
|---|---|---|
| 1 | 吉林省 | 长春禹衡光学有限公司 |

### 简单更名企业公示名单

| 序号 | 省（区、市） | 企业名称 | |
|---|---|---|---|
| | | 变更前 | 变更后 |
| 1 | 吉林省 | 长春海谱润斯科技有限公司 | 长春海谱润斯科技股份有限公司 |
| 2 | 吉林省 | 长光卫星技术有限公司 | 长光卫星技术股份有限公司 |

## 关于辽宁省第四批专精特新"小巨人"企业和第一批专精特新"小巨人"复核通过企业名单的公示

### 第四批专精特新"小巨人"企业公示名单

| 序号 | 省(区、市) | 企业名称 |
|---|---|---|

| 1 | 辽宁省 | 沈阳世杰电器有限公司 |
| 2 | 辽宁省 | 沈阳中科数控技术股份有限公司 |
| 3 | 辽宁省 | 沈阳东北电力调节技术有限公司 |
| 4 | 辽宁省 | 沈阳和新套管有限公司 |
| 5 | 辽宁省 | 辽宁聚焦科技有限公司 |
| 6 | 辽宁省 | 沈阳张明化工有限公司 |
| 7 | 辽宁省 | 沈阳华德海泰电器有限公司 |
| 8 | 辽宁省 | 沈阳有色金属加工有限公司 |
| 9 | 辽宁省 | 沈阳紫微恒检测设备有限公司 |
| 10 | 辽宁省 | 沈阳国联电缆附件制造有限公司 |
| 11 | 辽宁省 | 沈阳光大环保科技股份有限公司 |
| 12 | 辽宁省 | 辽宁东科电力有限公司 |
| 13 | 辽宁省 | 沈阳恒进真空科技有限公司 |
| 14 | 辽宁省 | 辽宁华天航空科技股份有限公司 |
| 15 | 辽宁省 | 沈阳和研科技有限公司 |
| 16 | 辽宁省 | 辽宁中航信诺科技有限公司 |
| 17 | 辽宁省 | 沈阳鑫博工业技术股份有限公司 |
| 18 | 辽宁省 | 沈阳中之杰流体控制系统有限公司 |
| 19 | 辽宁省 | 沈阳佳德联益能源科技股份有限公司 |
| 20 | 辽宁省 | 沈阳明禾石英制品有限责任公司 |
| 21 | 辽宁省 | 沈阳欧施盾新材料科技有限公司 |
| 22 | 辽宁省 | 辽宁航安型芯科技股份有限公司 |
| 23 | 辽宁省 | 沈阳长顺电缆制造有限责任公司 |
| 24 | 辽宁省 | 沈阳亚特重型装备制造有限公司 |
| 25 | 辽宁省 | 沈阳星光技术陶瓷有限公司 |
| 26 | 辽宁省 | 辽宁精华新材料股份有限公司 |
| 27 | 辽宁省 | 辽宁利尔镁质合成材料股份有限公司 |
| 28 | 辽宁省 | 辽宁奥亿达新材料有限公司 |
| 29 | 辽宁省 | 荣信汇科电气股份有限公司 |
| 30 | 辽宁省 | 辽宁丹炭科技集团有限公司 |
| 31 | 辽宁省 | 丹东克隆集团有限责任公司 |
| 32 | 辽宁省 | 孔雀表业（集团）有限公司 |
| 33 | 辽宁省 | 优纤科技（丹东）有限公司 |
| 34 | 辽宁省 | 辽宁春光制药装备股份有限公司 |
| 35 | 辽宁省 | 锦州锦恒汽车安全系统股份有限公司 |
| 36 | 辽宁省 | 辽宁拓新电力电子有限公司 |
| 37 | 辽宁省 | 锦州美联桥汽车部件有限公司 |
| 38 | 辽宁省 | 辽宁瑞华实业集团高新科技有限公司 |
| 39 | 辽宁省 | 辽宁中镁高温材料有限公司 |

| 40 | 辽宁省 | 特浦朗克化工（营口）股份有限公司 |
| 41 | 辽宁省 | 阜新达得利化工股份有限公司 |
| 42 | 辽宁省 | 阜新孚隆宝医药科技有限公司 |
| 43 | 辽宁省 | 辽阳辽化奇达化工有限责任公司 |
| 44 | 辽宁省 | 辽宁奥克医药辅料股份有限公司 |
| 45 | 辽宁省 | 辽宁科隆精细化工股份有限公司 |
| 46 | 辽宁省 | 辽宁中车轨道交通装备有限公司 |
| 47 | 辽宁省 | 辽宁博仕科技股份有限公司 |
| 48 | 辽宁省 | 辽宁中蓝光电科技有限公司 |
| 49 | 辽宁省 | 辽宁津达线缆有限公司 |
| 50 | 辽宁省 | 辽宁银捷装备科技股份有限公司 |
| 51 | 辽宁省 | 辽宁鑫众科技股份有限公司 |
| 52 | 辽宁省 | 航天长峰朝阳电源有限公司 |
| 53 | 辽宁省 | 孚迪斯石油化工（葫芦岛）有限公司 |
| 54 | 辽宁省 | 葫芦岛天启晟业化工有限公司 |
| 55 | 辽宁省 | 中煤科工集团沈阳研究院有限公司 |

## 第一批专精特新"小巨人"复核通过企业公示名单

| 序号 | 省(区、市) | 企业名称 |
| --- | --- | --- |
| 1 | 辽宁省 | 沈阳芯源微电子设备股份有限公司 |

### 简单更名企业公示名单

| 序号 | 省（区、市） | 企业名称 | |
| --- | --- | --- | --- |
| | | 变更前 | 变更后 |
| 1 | 辽宁省 | 沈阳芯源微电子设备有限公司 | 沈阳芯源微电子设备股份有限公司 |

关于大连市第四批专精特新"小巨人"企业和第一批专精特新"小巨人"企业
复核通过企业名单的公示

附件1

### 第四批专精特新"小巨人"企业公示名单

| 序号 | 省(区、市) | 企业名称 |
|------|-----------|----------|
| 1 | 大连市 | 大连大高阀门股份有限公司 |
| 2 | 大连市 | 大连欧科膜技术工程有限公司 |
| 3 | 大连市 | 大连海外华昇电子科技有限公司 |
| 4 | 大连市 | 大连百傲化学股份有限公司 |
| 5 | 大连市 | 大连兆和环境科技股份有限公司 |
| 6 | 大连市 | 大连高佳化工有限公司 |
| 7 | 大连市 | 大连船用推进器有限公司 |
| 8 | 大连市 | 中昊光明化工研究设计院有限公司 |
| 9 | 大连市 | 三达奥克化学股份有限公司 |
| 10 | 大连市 | 华录智达科技股份有限公司 |
| 11 | 大连市 | 大连康丰科技有限公司 |
| 12 | 大连市 | 大连瑞克科技股份有限公司 |
| 13 | 大连市 | 大连中车柴油机有限公司 |
| 14 | 大连市 | 大连鑫艺精密模塑制造有限公司 |
| 15 | 大连市 | 大连法伏安电器有限公司 |
| 16 | 大连市 | 大连环球矿产股份有限公司 |
| 17 | 大连市 | 大连联合高分子材料有限公司 |
| 18 | 大连市 | 大连欣和重工有限公司 |
| 19 | 大连市 | 中科催化新技术(大连)股份有限公司 |
| 20 | 大连市 | 大连光宁科技有限公司 |
| 21 | 大连市 | 大连润生康泰医学检验实验室有限公司 |

第 1 页，共 1 页

附件2

## 第一批专精特新"小巨人"复核通过企业公示名单

| 序号 | 省(区、市) | 企业名称 |
|------|-----------|---------|
| 1 | 大连市 | 大连开元管道有限公司 |

第 1 页，共 1 页

关于黑龙江省第四批专精特新"小巨人"企业和第一批专精特新"小巨人"复核通过企业名单的公示

## 第四批专精特新"小巨人"企业公示名单

| 序号 | 省(区、市) | 企业名称 |
|------|-----------|----------|
| 1 | 黑龙江省 | 黑龙江省宝泉岭农垦滋祥新能源材料有限公司 |
| 2 | 黑龙江省 | 哈尔滨瀚霖科技开发有限公司 |
| 3 | 黑龙江省 | 哈尔滨新科锐复合材料制造有限公司 |
| 4 | 黑龙江省 | 严格集团股份有限公司 |
| 5 | 黑龙江省 | 哈尔滨东安实业发展有限公司 |
| 6 | 黑龙江省 | 哈电集团哈尔滨电站阀门有限公司 |
| 7 | 黑龙江省 | 哈尔滨国铁科技集团股份有限公司 |
| 8 | 黑龙江省 | 大庆亿鑫化工股份有限公司 |
| 9 | 黑龙江省 | 大庆华理生物技术股份有限公司 |
| 10 | 黑龙江省 | 大庆辰平钻井技术服务有限公司 |
| 11 | 黑龙江省 | 黑龙江吉地油田服务股份有限公司 |
| 12 | 黑龙江省 | 牡丹江北方合金工具有限公司 |
| 13 | 黑龙江省 | 哈尔滨铸鼎工大新材料科技有限公司 |
| 14 | 黑龙江省 | 哈尔滨纳诺机械设备有限公司 |
| 15 | 黑龙江省 | 哈尔滨博深科技发展有限公司 |
| 16 | 黑龙江省 | 哈尔滨海邻科信息技术有限公司 |
| 17 | 黑龙江省 | 哈尔滨电碳厂有限责任公司 |
| 18 | 黑龙江省 | 哈尔滨博实自动化股份有限公司 |
| 19 | 黑龙江省 | 哈尔滨万鑫石墨谷科技有限公司 |

## 第一批专精特新"小巨人"复核通过企业公示名单

| 序号 | 省(区、市) | 企业名称 |
|------|-----------|----------|
| 1 | 黑龙江省 | 哈尔滨工大金涛科技股份有限公司 |

关于新疆维吾尔自治区第四批专精特新"小巨人"企业和第一批专精特新"小巨人"复核通过企业名单的公示

## 第四批专精特新"小巨人"企业公示名单

| 序号 | 省(区、市) | 企业名称 |
|---|---|---|
| 1 | 新疆维吾尔自治区 | 克拉玛依胜利高原机械有限公司 |
| 2 | 新疆维吾尔自治区 | 新疆华奕新能源科技有限公司 |
| 3 | 新疆维吾尔自治区 | 新疆金牛能源物联网科技股份有限公司 |
| 4 | 新疆维吾尔自治区 | 新疆天物生态环保股份有限公司 |
| 5 | 新疆维吾尔自治区 | 红有软件股份有限公司 |
| 6 | 新疆维吾尔自治区 | 新疆丝路六合电气科技有限公司 |
| 7 | 新疆维吾尔自治区 | 新疆福克油品股份有限公司 |
| 8 | 新疆维吾尔自治区 | 克拉玛依市建业能源股份有限公司 |
| 9 | 新疆维吾尔自治区 | 新疆新姿源生物制药有限责任公司 |
| 10 | 新疆维吾尔自治区 | 新疆金大禹环境科技有限公司 |
| 11 | 新疆维吾尔自治区 | 吐鲁番溢达纺织有限公司 |
| 12 | 新疆维吾尔自治区 | 新疆新铝铝业有限公司 |

## 第一批专精特新"小巨人"复核通过企业公示名单

| 序号 | 省(区、市) | 企业名称 |
|---|---|---|
| 1 | 新疆维吾尔自治区 | 特变电工智能电气有限责任公司 |
| 2 | 新疆维吾尔自治区 | 新疆天河化工有限公司 |
| 3 | 新疆维吾尔自治区 | 新疆金雪驰科技股份有限公司 |

关于兵团第四批专精特新"小巨人"企业名单的公示

关于印发第四批国家级专精特新小巨人复核公示名单

| 附件 | | |
|---|---|---|
| 第四批专精特新"小巨人"企业公示名单 | | |
| 序 号 | 省（区、市） | 企业名称 |
| 1 | 新疆生产建设兵团 | 五家渠格辉新材料有限责任公司 |
| 2 | 新疆生产建设兵团 | 新疆天展新材料科技有限公司 |

关于江苏省第四批专精特新"小巨人"企业和第一批专精特新"小巨
人"复核通过企业名单的公示

## 第四批专精特新"小巨人"企业公示名单

| 序号 | 省(区、市) | 企业名称 |
|---|---|---|
| 1 | 江苏省 | 江苏长晶科技股份有限公司 |
| 2 | 江苏省 | 南京大全电气有限公司 |
| 3 | 江苏省 | 南京高立工程机械有限公司 |
| 4 | 江苏省 | 南京万德斯环保科技股份有限公司 |
| 5 | 江苏省 | 南京埃斯顿自动化股份有限公司 |
| 6 | 江苏省 | 江苏可兰素环保科技有限公司 |
| 7 | 江苏省 | 中铁宝桥(南京)有限公司 |
| 8 | 江苏省 | 南京港机重工制造有限公司 |
| 9 | 江苏省 | 南京依柯卡特排放技术股份有限公司 |
| 10 | 江苏省 | 佳源科技股份有限公司 |
| 11 | 江苏省 | 南京世和基因生物技术股份有限公司 |
| 12 | 江苏省 | 天华院(南京)智能制造有限公司 |
| 13 | 江苏省 | 南京中圣管道工程技术有限公司 |
| 14 | 江苏省 | 南京伟思医疗科技股份有限公司 |
| 15 | 江苏省 | 中路交科科技股份有限公司 |
| 16 | 江苏省 | 南京亿高微波系统工程有限公司 |
| 17 | 江苏省 | 江苏集萃药康生物科技股份有限公司 |
| 18 | 江苏省 | 南京茂莱光学科技股份有限公司 |
| 19 | 江苏省 | 南京达迈科技实业有限公司 |
| 20 | 江苏省 | 南京巨鲨显示科技有限公司 |
| 21 | 江苏省 | 南京科润工业介质股份有限公司 |
| 22 | 江苏省 | 南京东润特种橡塑有限公司 |
| 23 | 江苏省 | 南京普爱医疗设备股份有限公司 |
| 24 | 江苏省 | 南京开关厂有限公司 |
| 25 | 江苏省 | 南京康尼精密机械有限公司 |
| 26 | 江苏省 | 南京天诗新材料科技有限公司 |
| 27 | 江苏省 | 江苏坤泽科技股份有限公司 |
| 28 | 江苏省 | 南京华电节能环保股份有限公司 |
| 29 | 江苏省 | 南京恒电电子有限公司 |
| 30 | 江苏省 | 江苏本川智能电路科技股份有限公司 |
| 31 | 江苏省 | 南京沁恒微电子股份有限公司 |
| 32 | 江苏省 | 南京肯特复合材料股份有限公司 |
| 33 | 江苏省 | 南京博兰得电子科技有限公司 |
| 34 | 江苏省 | 南京高华科技股份有限公司 |
| 35 | 江苏省 | 南京甄视智能科技有限公司 |
| 36 | 江苏省 | 南京志卓电子科技有限公司 |
| 37 | 江苏省 | 南京电气高压套管有限公司 |
| 38 | 江苏省 | 江苏冠军科技集团股份有限公司 |
| 39 | 江苏省 | 南京诺尔曼生物技术股份有限公司 |
| 40 | 江苏省 | 南京高光半导体材料有限公司 |
| 41 | 江苏省 | 南京轩凯生物科技股份有限公司 |
| 42 | 江苏省 | 南京工大数控科技有限公司 |
| 43 | 江苏省 | 中苏科技股份有限公司 |
| 44 | 江苏省 | 南京牧镭激光科技有限公司 |
| 45 | 江苏省 | 南京碧盾环保科技股份有限公司 |
| 46 | 江苏省 | 南京宁庆数控机床制造有限公司 |
| 47 | 江苏省 | 南京大树智能科技股份有限公司 |

| 48 | 江苏省 | 南京时恒电子科技有限公司 |
|----|--------|--------------------------------|
| 49 | 江苏省 | 南京恒天领锐汽车有限公司 |
| 50 | 江苏省 | 南京萨特科技发展有限公司 |
| 51 | 江苏省 | 中科院南京天文仪器有限公司 |
| 52 | 江苏省 | 南京宏泰半导体科技有限公司 |
| 53 | 江苏省 | 南京中远海运船舶设备配件有限公司 |
| 54 | 江苏省 | 南京中旭电子科技有限公司 |
| 55 | 江苏省 | 和鼎（南京）医药技术有限公司 |
| 56 | 江苏省 | 南京春辉科技实业有限公司 |
| 57 | 江苏省 | 南京艾布纳密封技术股份有限公司 |
| 58 | 江苏省 | 中船重工鹏力（南京）超低温技术有限公司 |
| 59 | 江苏省 | 南京硅基智能科技有限公司 |
| 60 | 江苏省 | 南京中网卫星通信股份有限公司 |
| 61 | 江苏省 | 南京控维通信科技有限公司 |
| 62 | 江苏省 | 速度时空信息科技股份有限公司 |
| 63 | 江苏省 | 神宇通信科技股份公司 |
| 64 | 江苏省 | 江阴润玛电子材料股份有限公司 |
| 65 | 江苏省 | 江苏双良新能源装备有限公司 |
| 66 | 江苏省 | 江苏安凯特科技股份有限公司 |
| 67 | 江苏省 | 江苏坤奕环境技术股份有限公司 |
| 68 | 江苏省 | 宏泽（江苏）科技股份有限公司 |
| 69 | 江苏省 | 江苏康瑞新材料科技股份有限公司 |
| 70 | 江苏省 | 江阴市三良橡塑新材料有限公司 |
| 71 | 江苏省 | 江阴通利光电科技有限公司 |
| 72 | 江苏省 | 江苏远航精密合金科技股份有限公司 |
| 73 | 江苏省 | 江苏华纳环保科技有限公司 |
| 74 | 江苏省 | 凌志环保股份有限公司 |
| 75 | 江苏省 | 江苏泰源环保科技股份有限公司 |
| 76 | 江苏省 | 江苏索力得新材料集团有限公司 |
| 77 | 江苏省 | 无锡市朗迪测控技术有限公司 |
| 78 | 江苏省 | 江苏知原药业股份有限公司 |
| 79 | 江苏省 | 无锡普天铁心股份有限公司 |
| 80 | 江苏省 | 中科微至科技股份有限公司 |
| 81 | 江苏省 | 江苏赛福天钢索股份有限公司 |
| 82 | 江苏省 | 江苏隆达超合金航材有限公司 |
| 83 | 江苏省 | 无锡鑫业线缆科技股份有限公司 |
| 84 | 江苏省 | 无锡晶海氨基酸股份有限公司 |
| 85 | 江苏省 | 无锡市神力齿轮冷挤有限公司 |
| 86 | 江苏省 | 无锡市宇寿医疗器械有限公司 |
| 87 | 江苏省 | 无锡阿科力科技股份有限公司 |
| 88 | 江苏省 | 昊辰（无锡）塑业有限公司 |
| 89 | 江苏省 | 高德（江苏）电子科技股份有限公司 |
| 90 | 江苏省 | 江苏新瑞贝科技股份有限公司 |
| 91 | 江苏省 | 无锡力马化工机械有限公司 |
| 92 | 江苏省 | 无锡新大力电机有限公司 |
| 93 | 江苏省 | 江苏楷益智能科技有限公司 |
| 94 | 江苏省 | 无锡恒和环保科技有限公司 |
| 95 | 江苏省 | 无锡蓝天电子股份有限公司 |
| 96 | 江苏省 | 江苏蓝力重工科技有限公司 |
| 97 | 江苏省 | 无锡市法兰锻造有限公司 |

| 98 | 江苏省 | 无锡金通高纤股份有限公司 |
| 99 | 江苏省 | 无锡红旗除尘设备有限公司 |
| 100 | 江苏省 | 无锡微研股份有限公司 |
| 101 | 江苏省 | 无锡雪浪环境科技股份有限公司 |
| 102 | 江苏省 | 无锡上机数控股份有限公司 |
| 103 | 江苏省 | 无锡埃姆维工业控制设备有限公司 |
| 104 | 江苏省 | 江苏蓝创智能科技股份有限公司 |
| 105 | 江苏省 | 华进半导体封装先导技术研发中心有限公司 |
| 106 | 江苏省 | 无锡盛景微电子股份有限公司 |
| 107 | 江苏省 | 无锡市德科立光电子技术股份有限公司 |
| 108 | 江苏省 | 江苏腾旋科技股份有限公司 |
| 109 | 江苏省 | 无锡市晶源微电子有限公司 |
| 110 | 江苏省 | 无锡晶晟科技股份有限公司 |
| 111 | 江苏省 | 无锡智能自控工程股份有限公司 |
| 112 | 江苏省 | 无锡市同步电子科技有限公司 |
| 113 | 江苏省 | 无锡会通轻质材料股份有限公司 |
| 114 | 江苏省 | 银邦金属复合材料股份有限公司 |
| 115 | 江苏省 | 无锡英臻科技有限公司 |
| 116 | 江苏省 | 无锡市儒兴科技开发有限公司 |
| 117 | 江苏省 | 江苏金风软件技术有限公司 |
| 118 | 江苏省 | 江苏蓝必盛化工环保股份有限公司 |
| 119 | 江苏省 | 江苏极易新材料有限公司 |
| 120 | 江苏省 | 徐州恒辉编织机械有限公司 |
| 121 | 江苏省 | 江苏珀然股份有限公司 |
| 122 | 江苏省 | 江苏南方永磁科技有限公司 |
| 123 | 江苏省 | 江苏影速集成电路装备股份有限公司 |
| 124 | 江苏省 | 江苏华兴激光科技有限公司 |
| 125 | 江苏省 | 江苏鲁汶仪器有限公司 |
| 126 | 江苏省 | 江苏华源节水股份有限公司 |
| 127 | 江苏省 | 江苏省精创电气股份有限公司 |
| 128 | 江苏省 | 徐州中矿大传动与自动化有限公司 |
| 129 | 江苏省 | 江苏威拉里新材料有限公司 |
| 130 | 江苏省 | 江苏铭丰电子材料科技有限公司 |
| 131 | 江苏省 | 溧阳天目先导电池材料科技有限公司 |
| 132 | 江苏省 | 江苏卓高新材料科技有限公司 |
| 133 | 江苏省 | 江苏翔能科技发展有限公司 |
| 134 | 江苏省 | 江苏创健医疗科技有限公司 |
| 135 | 江苏省 | 常州市赛尔交通器材有限公司 |
| 136 | 江苏省 | 江苏鹿山新材料有限公司 |
| 137 | 江苏省 | 光大环保技术装备（常州）有限公司 |
| 138 | 江苏省 | 江苏宏达数控科技股份有限公司 |
| 139 | 江苏省 | 常州市龙鑫智能装备有限公司 |
| 140 | 江苏省 | 江苏鼎智智能控制科技股份有限公司 |
| 141 | 江苏省 | 常州聚和新材料股份有限公司 |
| 142 | 江苏省 | 特瑞斯能源装备股份有限公司 |
| 143 | 江苏省 | 江苏宏微科技股份有限公司 |
| 144 | 江苏省 | 常州同惠电子股份有限公司 |
| 145 | 江苏省 | 江苏常荣电器股份有限公司 |
| 146 | 江苏省 | 常州通宝光电股份有限公司 |
| 147 | 江苏省 | 常州市乐萌压力容器有限公司 |

| 148 | 江苏省 | 江苏博之旺自动化设备有限公司 |
|-----|-------|----------------------------|
| 149 | 江苏省 | 常州环能涡轮动力股份有限公司 |
| 150 | 江苏省 | 天地（常州）自动化股份有限公司 |
| 151 | 江苏省 | 常州太平洋电力设备（集团）有限公司 |
| 152 | 江苏省 | 常州八益电缆股份有限公司 |
| 153 | 江苏省 | 常州三思环保科技有限公司 |
| 154 | 江苏省 | 江苏达实久信数字医疗科技有限公司 |
| 155 | 江苏省 | 常州天马集团有限公司（原建材二五三厂） |
| 156 | 江苏省 | 常州吉恩药业有限公司 |
| 157 | 江苏省 | 创志科技（江苏）股份有限公司 |
| 158 | 江苏省 | 江苏宇通干燥工程有限公司 |
| 159 | 江苏省 | 江苏应能微电子有限公司 |
| 160 | 江苏省 | 江苏南方精工股份有限公司 |
| 161 | 江苏省 | 江苏德速智能机械股份有限公司 |
| 162 | 江苏省 | 江苏常美医疗器械有限公司 |
| 163 | 江苏省 | 江苏汤姆智能装备有限公司 |
| 164 | 江苏省 | 中铁建电气化局集团轨道交通器材有限公司 |
| 165 | 江苏省 | 江苏君华特种工程塑料制品有限公司 |
| 166 | 江苏省 | 常州联德电子有限公司 |
| 167 | 江苏省 | 常州威克医疗器械有限公司 |
| 168 | 江苏省 | 常州天正工业发展股份有限公司 |
| 169 | 江苏省 | 江苏嘉轩智能工业科技股份有限公司 |
| 170 | 江苏省 | 常州路航轨道交通科技有限公司 |
| 171 | 江苏省 | 常州市武进长虹结晶器有限公司 |
| 172 | 江苏省 | 常州康普瑞汽车空调有限公司 |
| 173 | 江苏省 | 江苏高凯精密流体技术股份有限公司 |
| 174 | 江苏省 | 常州腾龙汽车零部件股份有限公司 |
| 175 | 江苏省 | 常州科普动力机械有限公司 |
| 176 | 江苏省 | 常州克劳诺斯特种轴承制造有限公司 |
| 177 | 江苏省 | 常州市创联电源科技股份有限公司 |
| 178 | 江苏省 | 江苏龙冶节能科技有限公司 |
| 179 | 江苏省 | 盛德泰泰新材料股份有限公司 |
| 180 | 江苏省 | 常州微亿智造科技有限公司 |
| 181 | 江苏省 | 宝钢轧辊科技有限责任公司 |
| 182 | 江苏省 | 常州华联医疗器械集团股份有限公司 |
| 183 | 江苏省 | 江苏华盛锂电材料股份有限公司 |
| 184 | 江苏省 | 江苏国泰超威新材料有限公司 |
| 185 | 江苏省 | 苏州同大机械有限公司 |
| 186 | 江苏省 | 苏州锴威特半导体股份有限公司 |
| 187 | 江苏省 | 苏州丰倍生物科技股份有限公司 |
| 188 | 江苏省 | 江苏宏宝锻造股份有限公司 |
| 189 | 江苏省 | 江苏长隆石化装备有限公司 |
| 190 | 江苏省 | 张家港中环海陆高端装备股份有限公司 |
| 191 | 江苏省 | 江苏金帆电源科技有限公司 |
| 192 | 江苏省 | 江苏宏宝工具有限公司 |
| 193 | 江苏省 | 江苏薪泽奇机械有限公司 |
| 194 | 江苏省 | 江苏银河数字技术有限公司 |
| 195 | 江苏省 | 张家港威胜生物医药有限公司 |
| 196 | 江苏省 | 常熟长城轴承有限公司 |
| 197 | 江苏省 | 苏州艾科瑞思智能装备股份有限公司 |

| 198 | 江苏省 | 常熟生益科技有限公司 |
| 199 | 江苏省 | 常熟华东汽车有限公司 |
| 200 | 江苏省 | 江苏航天龙梦信息技术有限公司 |
| 201 | 江苏省 | 江苏亨通高压海缆有限公司 |
| 202 | 江苏省 | 江苏华益科技有限公司 |
| 203 | 江苏省 | 苏州汇科机电设备有限公司 |
| 204 | 江苏省 | 常熟建华模具车零部件科技股份有限公司 |
| 205 | 江苏省 | 常熟通润汽车零部件有限公司 |
| 206 | 江苏省 | 江苏强盛功能化学股份有限公司 |
| 207 | 江苏省 | 苏州锦艺新材料科技股份有限公司 |
| 208 | 江苏省 | 常熟市迅达粉末冶金有限公司 |
| 209 | 江苏省 | 江苏迎阳无纺机械有限公司 |
| 210 | 江苏省 | 江苏博涛智能热工股份有限公司 |
| 211 | 江苏省 | 依科赛生物科技（太仓）有限公司 |
| 212 | 江苏省 | 苏州奥智智能设备股份有限公司 |
| 213 | 江苏省 | 苏州瑞高新材料有限公司 |
| 214 | 江苏省 | 苏州巨能发电配套有限公司 |
| 215 | 江苏省 | 旭川化学（苏州）有限公司 |
| 216 | 江苏省 | 江苏冠联新材料科技股份有限公司 |
| 217 | 江苏省 | 萨驰智能装备股份有限公司 |
| 218 | 江苏省 | 联仕（昆山）化学材料有限公司 |
| 219 | 江苏省 | 昆山华恒焊接股份有限公司 |
| 220 | 江苏省 | 昆山睿翔讯通通信技术有限公司 |
| 221 | 江苏省 | 艾瑞森表面技术（苏州）股份有限公司 |
| 222 | 江苏省 | 鸿日达科技股份有限公司 |
| 223 | 江苏省 | 昆山东威科技股份有限公司 |
| 224 | 江苏省 | 昆山长鹰硬质材料科技股份有限公司 |
| 225 | 江苏省 | 昆山三景科技股份有限公司 |
| 226 | 江苏省 | 苏州希盟科技股份有限公司 |
| 227 | 江苏省 | 优德精密工业（昆山）股份有限公司 |
| 228 | 江苏省 | 昆山凯迪汽车电器有限公司 |
| 229 | 江苏省 | 苏州古田自动化科技有限公司 |
| 230 | 江苏省 | 智程半导体设备科技（昆山）有限公司 |
| 231 | 江苏省 | 马斯特模具有限公司 |
| 232 | 江苏省 | 昆山开信精工机械股份有限公司 |
| 233 | 江苏省 | 昆山宝锦激光拼焊有限公司 |
| 234 | 江苏省 | 江苏普诺威电子股份有限公司 |
| 235 | 江苏省 | 耐落螺丝（昆山）有限公司 |
| 236 | 江苏省 | 江苏永鼎股份有限公司 |
| 237 | 江苏省 | 苏州明志科技股份有限公司 |
| 238 | 江苏省 | 苏州近岸蛋白质科技股份有限公司 |
| 239 | 江苏省 | 苏州中耀科技有限公司 |
| 240 | 江苏省 | 江苏创源电子有限公司 |
| 241 | 江苏省 | 苏州太湖电工新材料股份有限公司 |
| 242 | 江苏省 | 法兰泰克重工股份有限公司 |
| 243 | 江苏省 | 苏州巨联环保有限公司 |
| 244 | 江苏省 | 苏州琼派瑞特科技股份有限公司 |
| 245 | 江苏省 | 东南电梯股份有限公司 |
| 246 | 江苏省 | 明阳科技（苏州）股份有限公司 |
| 247 | 江苏省 | 固德电材系统（苏州）股份有限公司 |

| 248 | 江苏省 | 江苏永鼎盛达电缆有限公司 |
| 249 | 江苏省 | 苏州海顺包装材料有限公司 |
| 250 | 江苏省 | 苏州世华新材料科技股份有限公司 |
| 251 | 江苏省 | 苏州安特威工业智能科技股份有限公司 |
| 252 | 江苏省 | 苏州翔楼新材料股份有限公司 |
| 253 | 江苏省 | 苏州中成新能源科技有限公司 |
| 254 | 江苏省 | 苏州帝奥电梯有限公司 |
| 255 | 江苏省 | 苏州铁近机电科技股份有限公司 |
| 256 | 江苏省 | 苏州同泰新能源科技股份有限公司 |
| 257 | 江苏省 | 富洼科技（吴江）有限公司 |
| 258 | 江苏省 | 苏州亚德林股份有限公司 |
| 259 | 江苏省 | 超美斯新材料股份有限公司 |
| 260 | 江苏省 | 苏州新吴光电股份有限公司 |
| 261 | 江苏省 | 吴江南玻华东工程玻璃有限公司 |
| 262 | 江苏省 | 苏州宇邦新型材料股份有限公司 |
| 263 | 江苏省 | 苏州斯莱克精密设备股份有限公司 |
| 264 | 江苏省 | 苏州凯尔博精密机械有限公司 |
| 265 | 江苏省 | 苏州制氧机股份有限公司 |
| 266 | 江苏省 | 苏州杰锐思智能科技股份有限公司 |
| 267 | 江苏省 | 苏州协同创新智能制造装备有限公司 |
| 268 | 江苏省 | 苏州永捷电机有限公司 |
| 269 | 江苏省 | 苏州天裕塑胶有限公司 |
| 270 | 江苏省 | 苏州双祺自动化设备有限公司 |
| 271 | 江苏省 | 江苏迪飞达电子有限公司 |
| 272 | 江苏省 | 苏州纽克斯电源技术股份有限公司 |
| 273 | 江苏省 | 苏州未来电器股份有限公司 |
| 274 | 江苏省 | 江苏佰家丽新材料科技有限公司 |
| 275 | 江苏省 | 苏州乔发环保科技股份有限公司 |
| 276 | 江苏省 | 苏州中创铝业有限公司 |
| 277 | 江苏省 | 江苏赛扬精工科技有限责任公司 |
| 278 | 江苏省 | 江苏北人智能制造科技股份有限公司 |
| 279 | 江苏省 | 苏州恩都法汽车系统有限公司 |
| 280 | 江苏省 | 苏州沃特维自动化系统有限公司 |
| 281 | 江苏省 | 苏州江锦自动化科技有限公司 |
| 282 | 江苏省 | 苏州快可光伏电子股份有限公司 |
| 283 | 江苏省 | 荣旗工业科技（苏州）股份有限公司 |
| 284 | 江苏省 | 苏州维嘉科技股份有限公司 |
| 285 | 江苏省 | 苏州阿诺精密切削技术有限公司 |
| 286 | 江苏省 | 苏州敏芯微电子技术股份有限公司 |
| 287 | 江苏省 | 苏州英谷激光有限公司 |
| 288 | 江苏省 | 苏州贝康医疗器械有限公司 |
| 289 | 江苏省 | 江苏博云科技股份有限公司 |
| 290 | 江苏省 | 苏州晶云药物科技股份有限公司 |
| 291 | 江苏省 | 苏州优备精密智能装备股份有限公司 |
| 292 | 江苏省 | 苏州德佑新材料科技股份有限公司 |
| 293 | 江苏省 | 苏州千机智能技术有限公司 |
| 294 | 江苏省 | 飞依诺科技股份有限公司 |
| 295 | 江苏省 | 苏州长光华芯光电技术股份有限公司 |
| 296 | 江苏省 | 苏州轴承厂股份有限公司 |
| 297 | 江苏省 | 苏州长风航空电子有限公司 |

| 298 | 江苏省 | 苏州速迈医学科技股份有限公司 |
| 299 | 江苏省 | 虎丘影像（苏州）股份有限公司 |
| 300 | 江苏省 | 苏州珂玛材料科技股份有限公司 |
| 301 | 江苏省 | 苏州明远汽车零部件制造有限公司 |
| 302 | 江苏省 | 苏州和林微纳科技股份有限公司 |
| 303 | 江苏省 | 苏州晶银新材料科技有限公司 |
| 304 | 江苏省 | 苏州联讯仪器有限公司 |
| 305 | 江苏省 | 苏州天弘激光股份有限公司 |
| 306 | 江苏省 | 南通跃通数控设备股份有限公司 |
| 307 | 江苏省 | 海安浩驰科技有限公司 |
| 308 | 江苏省 | 中机锻压江苏股份有限公司 |
| 309 | 江苏省 | 南通江中光电有限公司 |
| 310 | 江苏省 | 江苏万力机械股份有限公司 |
| 311 | 江苏省 | 江苏飞亚化学工业集团股份有限公司 |
| 312 | 江苏省 | 南通华东油压科技有限公司 |
| 313 | 江苏省 | 南通力威机械有限公司 |
| 314 | 江苏省 | 海迪科（南通）光电科技有限公司 |
| 315 | 江苏省 | 南通中铁华宇电气有限公司 |
| 316 | 江苏省 | 势加透博洁净动力如皋有限公司 |
| 317 | 江苏省 | 江苏永大化工机械有限公司 |
| 318 | 江苏省 | 南通思瑞机器制造有限公司 |
| 319 | 江苏省 | 如东联亿机电有限公司 |
| 320 | 江苏省 | 江苏诺德新材料股份有限公司 |
| 321 | 江苏省 | 南通泰胜蓝岛海洋工程有限公司 |
| 322 | 江苏省 | 南通市久正人体工学股份有限公司 |
| 323 | 江苏省 | 江苏德威涂料有限公司 |
| 324 | 江苏省 | 江苏通光光缆有限公司 |
| 325 | 江苏省 | 江苏金由新材料有限公司 |
| 326 | 江苏省 | 江苏乘鹰新材料股份有限公司 |
| 327 | 江苏省 | 江苏容汇通用锂业股份有限公司 |
| 328 | 江苏省 | 江苏慧聚药业股份有限公司 |
| 329 | 江苏省 | 江苏易实精密科技股份有限公司 |
| 330 | 江苏省 | 南通大地电气股份有限公司 |
| 331 | 江苏省 | 南通国盛智能科技集团股份有限公司 |
| 332 | 江苏省 | 江苏政田重工股份有限公司 |
| 333 | 江苏省 | 江苏乐尔环境科技股份有限公司 |
| 334 | 江苏省 | 江苏华存电子科技有限公司 |
| 335 | 江苏省 | 浩力森化学科技（江苏）有限公司 |
| 336 | 江苏省 | 惠生（南通）重工有限公司 |
| 337 | 江苏省 | 中天储能科技有限公司 |
| 338 | 江苏省 | 中天科技装备电缆有限公司 |
| 339 | 江苏省 | 江苏创斯达科技有限公司 |
| 340 | 江苏省 | 江苏嘉明碳素新材料有限公司 |
| 341 | 江苏省 | 中复神鹰碳纤维股份有限公司 |
| 342 | 江苏省 | 连云港神鹰复合材料科技有限公司 |
| 343 | 江苏省 | 连云港远洋流体装卸设备有限公司 |
| 344 | 江苏省 | 江苏麒祥高新材料有限公司 |
| 345 | 江苏省 | 江苏科力工机械有限公司 |
| 346 | 江苏省 | 盐城神力制绳有限公司 |
| 347 | 江苏省 | 江苏万恒铸业有限公司 |

| 348 | 江苏省 | 江苏三菱磨料磨具有限公司 |
| 349 | 江苏省 | 江苏大洋精锻有限公司 |
| 350 | 江苏省 | 江苏盛安传动股份有限公司 |
| 351 | 江苏省 | 江苏森威精锻有限公司 |
| 352 | 江苏省 | 建湖县鸿达阀门管件有限公司 |
| 353 | 江苏省 | 江苏雄越石油机械设备制造有限公司 |
| 354 | 江苏省 | 江苏腾龙石化机械有限公司 |
| 355 | 江苏省 | 盐城市荣意来纺机有限公司 |
| 356 | 江苏省 | 江苏亚一智能装备有限公司 |
| 357 | 江苏省 | 江苏大明生物工程装备有限公司 |
| 358 | 江苏省 | 江苏富乐德石英科技有限公司 |
| 359 | 江苏省 | 扬州富威尔复合材料有限公司 |
| 360 | 江苏省 | 扬州海昌新材股份有限公司 |
| 361 | 江苏省 | 扬州惠通科技股份有限公司 |
| 362 | 江苏省 | 江苏双汇电力发展股份有限公司 |
| 363 | 江苏省 | 风帆（扬州）有限责任公司 |
| 364 | 江苏省 | 扬州华光新材料股份有限公司 |
| 365 | 江苏省 | 永道射频技术股份有限公司 |
| 366 | 江苏省 | 扬州亚光电缆有限公司 |
| 367 | 江苏省 | 扬州市伏尔坎机械制造有限公司 |
| 368 | 江苏省 | 江苏兴洋管业股份有限公司 |
| 369 | 江苏省 | 江苏润华电缆股份有限公司 |
| 370 | 江苏省 | 江苏舜天国际集团江都工具有限公司 |
| 371 | 江苏省 | 江苏嘉和热系统股份有限公司 |
| 372 | 江苏省 | 江苏永一泵业科技集团有限公司 |
| 373 | 江苏省 | 江苏科迈液压控制系统有限公司 |
| 374 | 江苏省 | 扬州尼尔工程塑料有限公司 |
| 375 | 江苏省 | 扬州市金鑫电缆有限公司 |
| 376 | 江苏省 | 扬州万润光电科技股份有限公司 |
| 377 | 江苏省 | 江苏省南扬机械制造有限公司 |
| 378 | 江苏省 | 江苏仪一联合智造有限公司 |
| 379 | 江苏省 | 江苏亿阀股份有限公司 |
| 380 | 江苏省 | 镇江三维输送装备股份有限公司 |
| 381 | 江苏省 | 江苏金斯瑞生物科技有限公司 |
| 382 | 江苏省 | 镇江贝斯特新材料股份有限公司 |
| 383 | 江苏省 | 中船动力镇江有限公司 |
| 384 | 江苏省 | 江苏磁谷科技股份有限公司 |
| 385 | 江苏省 | 江苏美科太阳能科技股份有限公司 |
| 386 | 江苏省 | 江苏华强新能源科技有限公司 |
| 387 | 江苏省 | 江苏和成显示科技有限公司 |
| 388 | 江苏省 | 江苏兆鋆新材料股份有限公司 |
| 389 | 江苏省 | 长江三星能源科技股份有限公司 |
| 390 | 江苏省 | 丹阳丹耀光学有限公司 |
| 391 | 江苏省 | 江苏乐能电池股份有限公司 |
| 392 | 江苏省 | 江苏金合能源科技有限公司 |
| 393 | 江苏省 | 江苏锋芒复合材料科技集团有限公司 |
| 394 | 江苏省 | 江苏金茂制链有限公司 |
| 395 | 江苏省 | 江苏华昌工具制造有限公司 |
| 396 | 江苏省 | 江苏晨光数控机床有限公司 |
| 397 | 江苏省 | 江苏东华测试技术股份有限公司 |

| 序号 | 省(区、市) | 企业名称 |
|---|---|---|
| 398 | 江苏省 | 泰州市航宇电器有限公司 |
| 399 | 江苏省 | 中裕软管科技股份有限公司 |
| 400 | 江苏省 | 江苏兴海特钢有限公司 |
| 401 | 江苏省 | 泰州新源电工器材有限公司 |
| 402 | 江苏省 | 江苏华勇科技有限公司 |
| 403 | 江苏省 | 江苏民生重工有限公司 |
| 404 | 江苏省 | 泰州润元户外用品股份有限公司 |
| 405 | 江苏省 | 江苏邦士医疗科技有限公司 |
| 406 | 江苏省 | 泰州市旺鑫耐火材料有限公司 |
| 407 | 江苏省 | 江苏硕世生物科技股份有限公司 |
| 408 | 江苏省 | 江苏威鹰机械有限公司 |
| 409 | 江苏省 | 泰州市天力铁芯制造有限公司 |
| 410 | 江苏省 | 五行科技股份有限公司 |
| 411 | 江苏省 | 格林美（江苏）钴业股份有限公司 |
| 412 | 江苏省 | 江苏馨德高分子材料股份有限公司 |
| 413 | 江苏省 | 江苏双达泵业股份有限公司 |
| 414 | 江苏省 | 江苏申源集团有限公司 |
| 415 | 江苏省 | 泰州日顺电器发展有限公司 |
| 416 | 江苏省 | 江苏三江电器集团股份有限公司 |
| 417 | 江苏省 | 江苏新华合金有限公司 |
| 418 | 江苏省 | 中兵航联科技股份有限公司 |
| 419 | 江苏省 | 泰州神舟传动科技有限公司 |
| 420 | 江苏省 | 江苏河海给排水成套设备有限公司 |
| 421 | 江苏省 | 江苏南极机械有限责任公司 |
| 422 | 江苏省 | 宿迁渝亚科技有限公司 |
| 423 | 江苏省 | 江苏博生新材料股份有限公司 |
| 424 | 江苏省 | 江苏美誉虹新材料科技有限公司 |
| 425 | 江苏省 | 新界泵业（江苏）有限公司 |

## 第一批专精特新"小巨人"复核通过企业公示名单

| 序号 | 省(区、市) | 企业名称 |
|---|---|---|
| 1 | 江苏省 | 徐州斯尔克纤维科技股份有限公司 |
| 2 | 江苏省 | 常州市钱璟康复股份有限公司 |
| 3 | 江苏省 | 江苏凯特汽车部件有限公司 |
| 4 | 江苏省 | 苏州苏试试验集团股份有限公司 |
| 5 | 江苏省 | 苏州绿的谐波传动科技股份有限公司 |
| 6 | 江苏省 | 江苏万达特种轴承有限公司 |
| 7 | 江苏省 | 江苏联瑞新材料股份有限公司 |
| 8 | 江苏省 | 扬州东升汽车零部件股份有限公司 |
| 9 | 江苏省 | 江苏金陵特种涂料有限公司 |
| 10 | 江苏省 | 江苏华富储能新技术股份有限公司 |

## 简单更名企业公示名单

| 序号 | 省（区、市） | 企业名称 | |
|---|---|---|---|
| | | 变更前 | 变更后 |
| 1 | 江苏省 | 常州凯达重工科技有限公司 | 江苏凯达重工股份有限公司 |
| 2 | 江苏省 | 江苏万达特种轴承有限公司 | 江苏万达特种轴承股份有限公司 |
| 3 | 江苏省 | 江苏汉邦科技有限公司 | 江苏汉邦科技股份有限公司 |

关于浙江省第四批专精特新"小巨人"企业和第一批专精特新"小巨人"复核通过企业名单的公示

## 第四批专精特新"小巨人"企业公示名单

| 序号 | 省(区、市) | 企业名称 |
|---|---|---|
| 1 | 浙江省 | 杭州朗迅科技有限公司 |

| 2 | 浙江省 | 矽力杰半导体技术（杭州）有限公司 |
| 3 | 浙江省 | 蔚复来（浙江）科技股份有限公司 |
| 4 | 浙江省 | 高新兴创联科技有限公司 |
| 5 | 浙江省 | 杭州立方控股股份有限公司 |
| 6 | 浙江省 | 杭州晶华微电子股份有限公司 |
| 7 | 浙江省 | 浙江红相科技股份有限公司 |
| 8 | 浙江省 | 杭州华新机电工程有限公司 |
| 9 | 浙江省 | 浙江齐治科技股份有限公司 |
| 10 | 浙江省 | 杭州远方光电信息股份有限公司 |
| 11 | 浙江省 | 杭州春来科技有限公司 |
| 12 | 浙江省 | 杭州视芯科技股份有限公司 |
| 13 | 浙江省 | 杭州当贝网络科技有限公司 |
| 14 | 浙江省 | 杭州广立微电子股份有限公司 |
| 15 | 浙江省 | 杭州德同生物技术有限公司 |
| 16 | 浙江省 | 杭州能工科技有限公司 |
| 17 | 浙江省 | 杭州协能科技股份有限公司 |
| 18 | 浙江省 | 杭州爱科科技股份有限公司 |
| 19 | 浙江省 | 浙江大立科技股份有限公司 |
| 20 | 浙江省 | 杭州回水科技股份有限公司 |
| 21 | 浙江省 | 易兆微电子（杭州）股份有限公司 |
| 22 | 浙江省 | 杭州宏杉科技股份有限公司 |
| 23 | 浙江省 | 杭州博日科技股份有限公司 |
| 24 | 浙江省 | 浙江甲骨文超级码科技股份有限公司 |
| 25 | 浙江省 | 杭州山科智能科技股份有限公司 |
| 26 | 浙江省 | 杭州旗捷科技有限公司 |
| 27 | 浙江省 | 杭州当虹科技股份有限公司 |
| 28 | 浙江省 | 易思维（杭州）科技有限公司 |
| 29 | 浙江省 | 杭州方圆塑机股份有限公司 |
| 30 | 浙江省 | 杭州银湖电气设备有限公司 |
| 31 | 浙江省 | 浙江华丰新材料股份有限公司 |
| 32 | 浙江省 | 浙江永盛科技股份有限公司 |
| 33 | 浙江省 | 杭州天铭科技股份有限公司 |
| 34 | 浙江省 | 浙江正大空分设备有限公司 |
| 35 | 浙江省 | 杭州新亚低温科技有限公司 |
| 36 | 浙江省 | 浙江泰林生命科学有限公司 |
| 37 | 浙江省 | 浙江金火科技实业有限公司 |
| 38 | 浙江省 | 杭州三普机械有限公司 |
| 39 | 浙江省 | 浙江邦德管业有限公司 |
| 40 | 浙江省 | 杭州正银电子材料有限公司 |

| 41 | 浙江省 | 杭州航天电子技术有限公司 |
| 42 | 浙江省 | 杭州雄迈集成电路技术股份有限公司 |
| 43 | 浙江省 | 杭州星帅尔电器股份有限公司 |
| 44 | 浙江省 | 杭州罗莱迪思科技股份有限公司 |
| 45 | 浙江省 | 杭州禾迈电力电子股份有限公司 |
| 46 | 浙江省 | 浙江天演维真网络科技股份有限公司 |
| 47 | 浙江省 | 浙江大洋生物科技集团股份有限公司 |
| 48 | 浙江省 | 浙江深蓝新材料科技有限公司 |
| 49 | 浙江省 | 杭州得润宝油脂股份有限公司 |
| 50 | 浙江省 | 浙江天杰实业股份有限公司 |
| 51 | 浙江省 | 杭州源牌科技股份有限公司 |
| 52 | 浙江省 | 杭州海维特化工科技有限公司 |
| 53 | 浙江省 | 临安奥星电子股份有限公司 |
| 54 | 浙江省 | 杭州杭氧透平机械有限公司 |
| 55 | 浙江省 | 杭州慧翔电液技术开发有限公司 |
| 56 | 浙江省 | 杭州弹簧有限公司 |
| 57 | 浙江省 | 杭州安杰思医学科技股份有限公司 |
| 58 | 浙江省 | 杭州汽轮铸锻有限公司 |
| 59 | 浙江省 | 万通智控科技股份有限公司 |
| 60 | 浙江省 | 杭州天地数码科技股份有限公司 |
| 61 | 浙江省 | 杭州华源前线能源设备有限公司 |
| 62 | 浙江省 | 杭州美迪凯光电科技股份有限公司 |
| 63 | 浙江省 | 杭州士兰明芯科技有限公司 |
| 64 | 浙江省 | 杭华油墨股份有限公司 |
| 65 | 浙江省 | 浙江中自庆安新能源技术有限公司 |
| 66 | 浙江省 | 浙江正泰中自控制工程有限公司 |
| 67 | 浙江省 | 杭州仰仪科技有限公司 |
| 68 | 浙江省 | 杭州吉华高分子材料股份有限公司 |
| 69 | 浙江省 | 杭州科利化工股份有限公司 |
| 70 | 浙江省 | 杭州协合医疗用品有限公司 |
| 71 | 浙江省 | 杭州中科极光科技有限公司 |
| 72 | 浙江省 | 安瑞医疗器械（杭州）有限公司 |
| 73 | 浙江省 | 杭州水表有限公司 |
| 74 | 浙江省 | 杭州柯林电气股份有限公司 |
| 75 | 浙江省 | 杭州华塑科技股份有限公司 |
| 76 | 浙江省 | 浙江航天润博测控技术有限公司 |
| 77 | 浙江省 | 杭州喜马拉雅信息科技有限公司 |
| 78 | 浙江省 | 浙江双元科技股份有限公司 |
| 79 | 浙江省 | 杭州康基医疗器械有限公司 |

| 80 | 浙江省 | 杭州飞步科技有限公司 |
| 81 | 浙江省 | 康纳新型材料（杭州）有限公司 |
| 82 | 浙江省 | 浙江远图技术股份有限公司 |
| 83 | 浙江省 | 杭州友旺电子有限公司 |
| 84 | 浙江省 | 杭州天宽科技有限公司 |
| 85 | 浙江省 | 杭州大天数控机床有限公司 |
| 86 | 浙江省 | 浙江万龙机械有限公司 |
| 87 | 浙江省 | 杭州海尔希畜牧科技有限公司 |
| 88 | 浙江省 | 浙江中隧桥波形钢腹板有限公司 |
| 89 | 浙江省 | 杭州萧山红旗摩擦材料有限公司 |
| 90 | 浙江省 | 杭州大路实业有限公司 |
| 91 | 浙江省 | 杭州之江有机硅化工有限公司 |
| 92 | 浙江省 | 奥展实业有限公司 |
| 93 | 浙江省 | 先临三维科技股份有限公司 |
| 94 | 浙江省 | 杭州杰牌传动科技有限公司 |
| 95 | 浙江省 | 杭州之江开关股份有限公司 |
| 96 | 浙江省 | 杭州钱江电气集团股份有限公司 |
| 97 | 浙江省 | 杭州赛富特设备有限公司 |
| 98 | 浙江省 | 浙江天蓝环保技术股份有限公司 |
| 99 | 浙江省 | 浙江地芯引力科技有限公司 |
| 100 | 浙江省 | 杭州永磁集团有限公司 |
| 101 | 浙江省 | 杭州蓝然技术股份有限公司 |
| 102 | 浙江省 | 杭州宇泛智能科技有限公司 |
| 103 | 浙江省 | 浙江东辰阀门科技有限公司 |
| 104 | 浙江省 | 杭州汇萃智能科技有限公司 |
| 105 | 浙江省 | 杭州高烯科技有限公司 |
| 106 | 浙江省 | 浙江鹏远新材料科技集团股份有限公司 |
| 107 | 浙江省 | 杭州思看科技有限公司 |
| 108 | 浙江省 | 浙江兆晟科技股份有限公司 |
| 109 | 浙江省 | 杭州五星铝业有限公司 |
| 110 | 浙江省 | 杭州斯诺康技术有限公司 |
| 111 | 浙江省 | 埃梯梯智慧水务科技有限公司 |
| 112 | 浙江省 | 杭州天创环境科技股份有限公司 |
| 113 | 浙江省 | 通号万全信号设备有限公司 |
| 114 | 浙江省 | 浙江联池水务设备股份有限公司 |
| 115 | 浙江省 | 浙江华电器材检测研究院有限公司 |
| 116 | 浙江省 | 浙江日风电气股份有限公司 |
| 117 | 浙江省 | 杭州久益机械股份有限公司 |
| 118 | 浙江省 | 杭州绿洁环境科技股份有限公司 |

| 119 | 浙江省 | 杭州浙达精益机电技术股份有限公司 |
| 120 | 浙江省 | 浙江鹏信信息科技股份有限公司 |
| 121 | 浙江省 | 浙江开创环保科技股份有限公司 |
| 122 | 浙江省 | 杭州兆华电子股份有限公司 |
| 123 | 浙江省 | 杭州默安科技有限公司 |
| 124 | 浙江省 | 杭州高特电子设备股份有限公司 |
| 125 | 浙江省 | 杭州新剑机器人技术股份有限公司 |
| 126 | 浙江省 | 杭州西子智能停车股份有限公司 |
| 127 | 浙江省 | 杭州全盛机电科技有限公司 |
| 128 | 浙江省 | 杭州景业智能科技股份有限公司 |
| 129 | 浙江省 | 纳晶科技股份有限公司 |
| 130 | 浙江省 | 杭州富宏叉车制动器有限公司 |
| 131 | 浙江省 | 杭州润德车轮制造有限公司 |
| 132 | 浙江省 | 杭州楚环科技股份有限公司 |
| 133 | 浙江省 | 杭州奥立达电梯有限公司 |
| 134 | 浙江省 | 杭州科汀光学技术有限公司 |
| 135 | 浙江省 | 浙江联运知慧科技有限公司 |
| 136 | 浙江省 | 杭州华大海天科技股份有限公司 |
| 137 | 浙江省 | 杭州牧星科技有限公司 |
| 138 | 浙江省 | 杭州科工电子科技有限公司 |
| 139 | 浙江省 | 浙江景嘉医疗科技有限公司 |
| 140 | 浙江省 | 杭州华罡智能科技有限公司 |
| 141 | 浙江省 | 杭州数澜科技有限公司 |
| 142 | 浙江省 | 杭州比智科技有限公司 |
| 143 | 浙江省 | 杭州得诚电力科技股份有限公司 |
| 144 | 浙江省 | 普昂（杭州）医疗科技股份有限公司 |
| 145 | 浙江省 | 杭州谐云科技有限公司 |
| 146 | 浙江省 | 富阳通力机械制造有限公司 |
| 147 | 浙江省 | 杭州弹簧垫圈有限公司 |
| 148 | 浙江省 | 杭州鸿星电子有限公司 |
| 149 | 浙江省 | 杭州之山智控技术有限公司 |
| 150 | 浙江省 | 杭州拓深科技有限公司 |
| 151 | 浙江省 | 杭州奔马化纤纺丝有限公司 |
| 152 | 浙江省 | 杭州持正科技股份有限公司 |
| 153 | 浙江省 | 杭州国电大力机电工程有限公司 |
| 154 | 浙江省 | 杭州迦智科技有限公司 |
| 155 | 浙江省 | 浙江天石纳米科技股份有限公司 |
| 156 | 浙江省 | 东南电子股份有限公司 |
| 157 | 浙江省 | 浙江致威电子科技有限公司 |

| 158 | 浙江省 | 环球阀门集团有限公司 |
|-----|-------|---------------------|
| 159 | 浙江省 | 保一集团有限公司 |
| 160 | 浙江省 | 红光电气集团有限公司 |
| 161 | 浙江省 | 浙江盛越电子科技有限公司 |
| 162 | 浙江省 | 浙江伦特机电有限公司 |
| 163 | 浙江省 | 科都电气有限公司 |
| 164 | 浙江省 | 奔腾激光（温州）有限公司 |
| 165 | 浙江省 | 浙江午马减速机有限公司 |
| 166 | 浙江省 | 浙江曼瑞德舒适系统有限公司 |
| 167 | 浙江省 | 欣灵电气股份有限公司 |
| 168 | 浙江省 | 浙江晨泰科技股份有限公司 |
| 169 | 浙江省 | 浙江联大锻压有限公司 |
| 170 | 浙江省 | 天信仪表集团有限公司 |
| 171 | 浙江省 | 浙江正康实业股份有限公司 |
| 172 | 浙江省 | 建达电气有限公司 |
| 173 | 浙江省 | 恒丰泰精密机械股份有限公司 |
| 174 | 浙江省 | 浙江新德宝机械有限公司 |
| 175 | 浙江省 | 浙江世博新材料股份有限公司 |
| 176 | 浙江省 | 浙江永安工程机械有限公司 |
| 177 | 浙江省 | 浙江森森汽车零部件有限公司 |
| 178 | 浙江省 | 浙江澳翔自控科技有限公司 |
| 179 | 浙江省 | 浙江锦佳汽车零部件有限公司 |
| 180 | 浙江省 | 浙江天联机械有限公司 |
| 181 | 浙江省 | 浙江力诺流体控制科技股份有限公司 |
| 182 | 浙江省 | 浙江中瑞橡胶高分子材料股份有限公司 |
| 183 | 浙江省 | 浙江电力变压器有限公司 |
| 184 | 浙江省 | 温州宏丰电工合金股份有限公司 |
| 185 | 浙江省 | 浙江科腾精工机械股份有限公司 |
| 186 | 浙江省 | 浙江凯迪仕实业有限公司 |
| 187 | 浙江省 | 浙江振兴石化机械有限公司 |
| 188 | 浙江省 | 三联传动机械有限公司 |
| 189 | 浙江省 | 吉泰阀门集团有限公司 |
| 190 | 浙江省 | 浙江金龙自控设备有限公司 |
| 191 | 浙江省 | 浙江长城换向器有限公司 |
| 192 | 浙江省 | 特技阀门集团有限公司 |
| 193 | 浙江省 | 浙江迦南科技股份有限公司 |
| 194 | 浙江省 | 良工阀门集团有限公司 |
| 195 | 浙江省 | 海特克动力股份有限公司 |
| 196 | 浙江省 | 浙江亚光科技股份有限公司 |

| 197 | 浙江省 | 浙江金桥铜业科技有限公司 |
| 198 | 浙江省 | 浙江力邦合信智能制动系统股份有限公司 |
| 199 | 浙江省 | 百灵气动科技有限公司 |
| 200 | 浙江省 | 温州神一轴业股份有限公司 |
| 201 | 浙江省 | 浙江小伦制药机械有限公司 |
| 202 | 浙江省 | 浙江中讯电子有限公司 |
| 203 | 浙江省 | 浙江力夫自控技术股份有限公司 |
| 204 | 浙江省 | 浙江通力传动科技股份有限公司 |
| 205 | 浙江省 | 温州中科包装机械有限公司 |
| 206 | 浙江省 | 新驰电气集团有限公司 |
| 207 | 浙江省 | 巨邦集团有限公司 |
| 208 | 浙江省 | 温州市金田塑业有限公司 |
| 209 | 浙江省 | 浙江劲豹机械有限公司 |
| 210 | 浙江省 | 浙江迪特高强度螺栓有限公司 |
| 211 | 浙江省 | 湖州生力液压有限公司 |
| 212 | 浙江省 | 浙江中德自控科技股份有限公司 |
| 213 | 浙江省 | 浙江富特科技股份有限公司 |
| 214 | 浙江省 | 浙江华源颜料股份有限公司 |
| 215 | 浙江省 | 浙江宝鸿新材料股份有限公司 |
| 216 | 浙江省 | 长兴制药股份有限公司 |
| 217 | 浙江省 | 湖州鑫富新材料有限公司 |
| 218 | 浙江省 | 浙江华飞电子基材有限公司 |
| 219 | 浙江省 | 湖州锐格物流科技有限公司 |
| 220 | 浙江省 | 浙江铁狮高温材料有限公司 |
| 221 | 浙江省 | 浙江路得坦摩汽车部件股份有限公司 |
| 222 | 浙江省 | 湖州展望药业有限公司 |
| 223 | 浙江省 | 中电科技德清华莹电子有限公司 |
| 224 | 浙江省 | 浙江润阳新材料科技股份有限公司 |
| 225 | 浙江省 | 浙江亚能能源科技有限公司 |
| 226 | 浙江省 | 湖州现代纺织机械有限公司 |
| 227 | 浙江省 | 浙江明泉工业涂装有限公司 |
| 228 | 浙江省 | 浙江湖磨抛光磨具制造有限公司 |
| 229 | 浙江省 | 松德刀具（长兴）科技有限公司 |
| 230 | 浙江省 | 浙江精通科技股份有限公司 |
| 231 | 浙江省 | 中钢新型材料股份有限公司 |
| 232 | 浙江省 | 浙江跃进机械有限公司 |
| 233 | 浙江省 | 浙江中孚环境设备股份有限公司 |
| 234 | 浙江省 | 浙江太湖远大新材料股份有限公司 |
| 235 | 浙江省 | 浙江天宏锂电股份有限公司 |

| 236 | 浙江省 | 安吉亚太制动系统有限公司 |
| 237 | 浙江省 | 浙江孔辉汽车科技有限公司 |
| 238 | 浙江省 | 浙江玛拓驱动设备有限公司 |
| 239 | 浙江省 | 湖州冠炯机电科技有限公司 |
| 240 | 浙江省 | 浙江华宝油墨有限公司 |
| 241 | 浙江省 | 浙江永昌电气股份有限公司 |
| 242 | 浙江省 | 中博龙辉装备集团股份有限公司 |
| 243 | 浙江省 | 浙江杭化科技股份有限公司 |
| 244 | 浙江省 | 浙江鑫盛永磁科技有限公司 |
| 245 | 浙江省 | 安吉绿金金属材料有限公司 |
| 246 | 浙江省 | 红旗仪表（长兴）有限公司 |
| 247 | 浙江省 | 浙江德宏汽车电子电器股份有限公司 |
| 248 | 浙江省 | 湖州浙宝钙业科技股份有限公司 |
| 249 | 浙江省 | 浙矿重工股份有限公司 |
| 250 | 浙江省 | 浙江恒星传动科技有限公司 |
| 251 | 浙江省 | 浙江路联装饰材料有限公司 |
| 252 | 浙江省 | 苏迅电梯有限公司 |
| 253 | 浙江省 | 浙江丰帆数控机械有限公司 |
| 254 | 浙江省 | 浙江昊能科技有限公司 |
| 255 | 浙江省 | 嘉兴斯达半导体股份有限公司 |
| 256 | 浙江省 | 嘉兴佳利电子有限公司 |
| 257 | 浙江省 | 嘉兴沃尔德金刚石工具有限公司 |
| 258 | 浙江省 | 浙江华帅特新材料科技有限公司 |
| 259 | 浙江省 | 浙江坤博精工科技股份有限公司 |
| 260 | 浙江省 | 爱德曼氢能源装备有限公司 |
| 261 | 浙江省 | 浙江赛思电子科技有限公司 |
| 262 | 浙江省 | 新思考电机有限公司 |
| 263 | 浙江省 | 浙江华显光电科技有限公司 |
| 264 | 浙江省 | 嘉兴迈思特管件制造有限公司 |
| 265 | 浙江省 | 嘉兴高正新材料科技股份有限公司 |
| 266 | 浙江省 | 浙江长盛滑动轴承股份有限公司 |
| 267 | 浙江省 | 浙江振申绝热科技股份有限公司 |
| 268 | 浙江省 | 平湖市华海造船有限公司 |
| 269 | 浙江省 | 平湖英厚机械有限公司 |
| 270 | 浙江省 | 博创科技股份有限公司 |
| 271 | 浙江省 | 浙江蓝特光学股份有限公司 |
| 272 | 浙江省 | 浙江金乙昌科技股份有限公司 |
| 273 | 浙江省 | 七丰精工科技股份有限公司 |
| 274 | 浙江省 | 浙江焜腾红外科技有限公司 |

| 275 | 浙江省 | 浙江德康医疗器械有限公司 |
| 276 | 浙江省 | 浙江华章科技有限公司 |
| 277 | 浙江省 | 浙江中达精密部件股份有限公司 |
| 278 | 浙江省 | 浙江陶特容器科技股份有限公司 |
| 279 | 浙江省 | 浙江信测通信股份有限公司 |
| 280 | 浙江省 | 嘉兴景焱智能装备技术有限公司 |
| 281 | 浙江省 | 天通吉成机器技术有限公司 |
| 282 | 浙江省 | 浙江五源科技股份有限公司 |
| 283 | 浙江省 | 浙江新恒泰新材料有限公司 |
| 284 | 浙江省 | 脉通医疗科技（嘉兴）有限公司 |
| 285 | 浙江省 | 浙江双飞无油轴承股份有限公司 |
| 286 | 浙江省 | 浙江德威不锈钢管业股份有限公司 |
| 287 | 浙江省 | 嘉兴杰特新材料股份有限公司 |
| 288 | 浙江省 | 嘉兴富瑞邦新材料科技有限公司 |
| 289 | 浙江省 | 海宁奥通汽车零件有限公司 |
| 290 | 浙江省 | 巨力自动化设备（浙江）有限公司 |
| 291 | 浙江省 | 泰康电子有限公司 |
| 292 | 浙江省 | 浙江万正电子科技有限公司 |
| 293 | 浙江省 | 振石集团华美新材料有限公司 |
| 294 | 浙江省 | 浙江博宇机电有限公司 |
| 295 | 浙江省 | 嘉兴海棠电子有限公司 |
| 296 | 浙江省 | 浙江迈兴途智能装备股份有限公司 |
| 297 | 浙江省 | 浙江海得新能源有限公司 |
| 298 | 浙江省 | 浙江耀阳新材料科技有限公司 |
| 299 | 浙江省 | 浙江百盛光电股份有限公司 |
| 300 | 浙江省 | 诚亿电子（嘉兴）有限公司 |
| 301 | 浙江省 | 浙江朝晖过滤技术股份有限公司 |
| 302 | 浙江省 | 浙江旭森阻燃剂股份有限公司 |
| 303 | 浙江省 | 浙江英德赛半导体材料股份有限公司 |
| 304 | 浙江省 | 嘉兴市盛央电气股份有限公司 |
| 305 | 浙江省 | 德耐尔能源装备有限公司 |
| 306 | 浙江省 | 天通瑞宏科技有限公司 |
| 307 | 浙江省 | 浙江榆阳电子有限公司 |
| 308 | 浙江省 | 浙江比例聚合科技股份有限公司 |
| 309 | 浙江省 | 嘉兴多角电线电缆股份有限公司 |
| 310 | 浙江省 | 浙江曼瑞德环境技术股份有限公司 |
| 311 | 浙江省 | 浙江格蕾特电器股份有限公司 |
| 312 | 浙江省 | 浙江科峰有机硅股份有限公司 |
| 313 | 浙江省 | 诚达药业股份有限公司 |

| 314 | 浙江省 | 浙江博凡动力装备股份有限公司 |
| 315 | 浙江省 | 海盐中达金属电子材料有限公司 |
| 316 | 浙江省 | 凯晟动力技术（嘉兴）有限公司 |
| 317 | 浙江省 | 海宁永力电子陶瓷有限公司 |
| 318 | 浙江省 | 浙江长宇新材料股份有限公司 |
| 319 | 浙江省 | 浙江太美医疗科技股份有限公司 |
| 320 | 浙江省 | 浙江蓝鸽科技有限公司 |
| 321 | 浙江省 | 博格隆（浙江）生物技术有限公司 |
| 322 | 浙江省 | 浙江和达科技股份有限公司 |
| 323 | 浙江省 | 浙江台谊消防股份有限公司 |
| 324 | 浙江省 | 海宁纺织机械有限公司 |
| 325 | 浙江省 | 浙江锋龙电气股份有限公司 |
| 326 | 浙江省 | 绍兴金江机械有限公司 |
| 327 | 浙江省 | 浙江伊思灵双第弹簧有限公司 |
| 328 | 浙江省 | 浙江鼎峰科技股份有限公司 |
| 329 | 浙江省 | 浙江孚诺林化工新材料有限公司 |
| 330 | 浙江省 | 浙江凯利新材料股份有限公司 |
| 331 | 浙江省 | 浙江博盟精工轴承有限公司 |
| 332 | 浙江省 | 浙江钜丰科技有限公司 |
| 333 | 浙江省 | 浙江同正管道技术有限公司 |
| 334 | 浙江省 | 浙江陀曼智能科技股份有限公司 |
| 335 | 浙江省 | 浙江精功科技股份有限公司 |
| 336 | 浙江省 | 浙江新锐焊接科技股份有限公司 |
| 337 | 浙江省 | 浙江巍华新材料股份有限公司 |
| 338 | 浙江省 | 浙江康立自控科技有限公司 |
| 339 | 浙江省 | 浙江丰球克瑞泵业有限公司 |
| 340 | 浙江省 | 浙江凯达机床股份有限公司 |
| 341 | 浙江省 | 浙江梅轮电梯股份有限公司 |
| 342 | 浙江省 | 浙江中欣氟材股份有限公司 |
| 343 | 浙江省 | 浙江梅盛新材料有限公司 |
| 344 | 浙江省 | 浙江上能锅炉有限公司 |
| 345 | 浙江省 | 浙江津膜环境科技有限公司 |
| 346 | 浙江省 | 浙江金盾压力容器有限公司 |
| 347 | 浙江省 | 绍兴上虞华伦化工有限公司 |
| 348 | 浙江省 | 浙江优创材料科技股份有限公司 |
| 349 | 浙江省 | 浙江盾安机械有限公司 |
| 350 | 浙江省 | 绍兴电力设备有限公司 |
| 351 | 浙江省 | 浙江越剑智能装备股份有限公司 |
| 352 | 浙江省 | 浙江帕瓦新能源股份有限公司 |

| 353 | 浙江省 | 嵊州陌桑高科股份有限公司 |
| 354 | 浙江省 | 浙江秦燕科技股份有限公司 |
| 355 | 浙江省 | 绍兴欧力-卧龙振动机械有限公司 |
| 356 | 浙江省 | 浙江元盛塑业股份有限公司 |
| 357 | 浙江省 | 浙江万能弹簧机械有限公司 |
| 358 | 浙江省 | 纳诺科技有限公司 |
| 359 | 浙江省 | 浙江华甸防雷科技股份有限公司 |
| 360 | 浙江省 | 浙江恒森实业集团有限公司 |
| 361 | 浙江省 | 浙江同星科技股份有限公司 |
| 362 | 浙江省 | 浙江诺亚氟化工有限公司 |
| 363 | 浙江省 | 浙江国祥股份有限公司 |
| 364 | 浙江省 | 浙江安特磁材股份有限公司 |
| 365 | 浙江省 | 浙江大豪科技有限公司 |
| 366 | 浙江省 | 浙江上虞利星化工有限公司 |
| 367 | 浙江省 | 浙江来福谐波传动股份有限公司 |
| 368 | 浙江省 | 浙江蓝能燃气设备有限公司 |
| 369 | 浙江省 | 浙江高强度紧固件有限公司 |
| 370 | 浙江省 | 浙江康思特动力机械有限公司 |
| 371 | 浙江省 | 绍兴前进齿轮箱有限公司 |
| 372 | 浙江省 | 浙江灿根智能科技股份有限公司 |
| 373 | 浙江省 | 浙江特种电机有限公司 |
| 374 | 浙江省 | 浙江科达利实业有限公司 |
| 375 | 浙江省 | 浙江捷发科技股份有限公司 |
| 376 | 浙江省 | 浙江申发轴瓦股份有限公司 |
| 377 | 浙江省 | 浙江镭美科智能刺绣设备有限公司 |
| 378 | 浙江省 | 浙江新宝汽车电器有限公司 |
| 379 | 浙江省 | 浙江京华激光科技股份有限公司 |
| 380 | 浙江省 | 浙江金海高科股份有限公司 |
| 381 | 浙江省 | 浙江自立新材料股份有限公司 |
| 382 | 浙江省 | 浙江凤登绿能环保股份有限公司 |
| 383 | 浙江省 | 浙江金澳兰机床有限公司 |
| 384 | 浙江省 | 浙江杭机股份有限公司 |
| 385 | 浙江省 | 金华市捷特包装有限公司 |
| 386 | 浙江省 | 浙江丰安齿轮股份有限公司 |
| 387 | 浙江省 | 金华双宏化工有限公司 |
| 388 | 浙江省 | 浙江派尼尔科技股份有限公司 |
| 389 | 浙江省 | 浙江中科磁业股份有限公司 |
| 390 | 浙江省 | 金华新天齿轮有限公司 |
| 391 | 浙江省 | 金华市金钟焊接材料有限公司 |

| 392 | 浙江省 | 浙江英洛华磁业有限公司 |
| 393 | 浙江省 | 金华卓远实业有限公司 |
| 394 | 浙江省 | 浙江通达电器有限公司 |
| 395 | 浙江省 | 牛墨石墨烯应用科技有限公司 |
| 396 | 浙江省 | 浙江绿源电动车有限公司 |
| 397 | 浙江省 | 浙江博星工贸有限公司 |
| 398 | 浙江省 | 浙江盘毂动力科技有限公司 |
| 399 | 浙江省 | 东晶电子金华有限公司 |
| 400 | 浙江省 | 浙江升阳再生资源科技股份有限公司 |
| 401 | 浙江省 | 浙江皇冠电动工具制造有限公司 |
| 402 | 浙江省 | 浙江合糖科技有限公司 |
| 403 | 浙江省 | 浙江海河环境科技有限公司 |
| 404 | 浙江省 | 浙江甬金金属科技股份有限公司 |
| 405 | 浙江省 | 浙江东政电机有限公司 |
| 406 | 浙江省 | 浙江新纳陶瓷新材有限公司 |
| 407 | 浙江省 | 浙江亚特新材料股份有限公司 |
| 408 | 浙江省 | 横店集团得邦工程塑料有限公司 |
| 409 | 浙江省 | 浙江南磁实业股份有限公司 |
| 410 | 浙江省 | 浙江中元磁业股份有限公司 |
| 411 | 浙江省 | 浙江闽立电动工具有限公司 |
| 412 | 浙江省 | 浙江天晨胶业股份有限公司 |
| 413 | 浙江省 | 浙江恒成硬质合金有限公司 |
| 414 | 浙江省 | 浦江亿通塑胶电子有限公司 |
| 415 | 浙江省 | 永康市华鹰衡器有限公司 |
| 416 | 浙江省 | 浙江开尔新材料股份有限公司 |
| 417 | 浙江省 | 浙江凯圣氟化学有限公司 |
| 418 | 浙江省 | 浙江海纳半导体有限公司 |
| 419 | 浙江省 | 浙江志高机械股份有限公司 |
| 420 | 浙江省 | 浙江先导精密机械有限公司 |
| 421 | 浙江省 | 浙江科力车辆控制系统有限公司 |
| 422 | 浙江省 | 浙江中宁硅业有限公司 |
| 423 | 浙江省 | 浙江海力股份有限公司 |
| 424 | 浙江省 | 浙江环宇轴承有限公司 |
| 425 | 浙江省 | 浙江固特气动科技股份有限公司 |
| 426 | 浙江省 | 浙江衢州硅宝化工有限公司 |
| 427 | 浙江省 | 衢州英特高分子材料有限公司 |
| 428 | 浙江省 | 开化瑞达塑胶科技有限公司 |
| 429 | 浙江省 | 浙江森日有机硅材料有限公司 |
| 430 | 浙江省 | 浙江天铁实业股份有限公司 |

| 431 | 浙江省 | 浙江金字机械电器股份有限公司 |
| 432 | 浙江省 | 浙江百花胶带有限公司 |
| 433 | 浙江省 | 浙江亿利达风机股份有限公司 |
| 434 | 浙江省 | 西诺控股集团有限公司 |
| 435 | 浙江省 | 浙江博民机电股份有限公司 |
| 436 | 浙江省 | 浙江精力轴承科技有限公司 |
| 437 | 浙江省 | 浙江三友塑业股份有限公司 |
| 438 | 浙江省 | 浙江通宇变速机械股份有限公司 |
| 439 | 浙江省 | 浙江永贵电器股份有限公司 |
| 440 | 浙江省 | 肯特催化材料股份有限公司 |
| 441 | 浙江省 | 进发轴承有限公司 |
| 442 | 浙江省 | 浙江康和机械科技有限公司 |
| 443 | 浙江省 | 浙江环方汽车电器有限公司 |
| 444 | 浙江省 | 浙江三港起重电器有限公司 |
| 445 | 浙江省 | 浙江瑞格智能科技股份有限公司 |
| 446 | 浙江省 | 钱江集团温岭正峰动力有限公司 |
| 447 | 浙江省 | 浙江万得凯流体设备科技股份有限公司 |
| 448 | 浙江省 | 台州市东部数控设备有限公司 |
| 449 | 浙江省 | 恒速控股有限公司 |
| 450 | 浙江省 | 大福泵业有限公司 |
| 451 | 浙江省 | 温岭市大众精密机械有限公司 |
| 452 | 浙江省 | 浙江荣鹏气动工具股份有限公司 |
| 453 | 浙江省 | 浙江德斯泰新材料股份有限公司 |
| 454 | 浙江省 | 浙江丰立智能科技股份有限公司 |
| 455 | 浙江省 | 浙江沙星科技有限公司 |
| 456 | 浙江省 | 浙江博弈科技股份有限公司 |
| 457 | 浙江省 | 浙江海正生物材料股份有限公司 |
| 458 | 浙江省 | 浙江超前通信科技股份有限公司 |
| 459 | 浙江省 | 浙江夜光明光电科技股份有限公司 |
| 460 | 浙江省 | 浙江新天力容器科技有限公司 |
| 461 | 浙江省 | 浙江力高泵业科技有限公司 |
| 462 | 浙江省 | 浙江大农实业股份有限公司 |
| 463 | 浙江省 | 三变科技股份有限公司 |
| 464 | 浙江省 | 浙江鱼童新材料股份有限公司 |
| 465 | 浙江省 | 浙江双森金属科技股份有限公司 |
| 466 | 浙江省 | 飞达科技有限公司 |
| 467 | 浙江省 | 浙江旺隆轨道交通设备有限公司 |
| 468 | 浙江省 | 台州市瑞达机械有限公司 |
| 469 | 浙江省 | 浙江司太立制药股份有限公司 |

| 470 | 浙江省 | 浙江海宏液压科技股份有限公司 |
| 471 | 浙江省 | 浙江苏尔达洁具有限公司 |
| 472 | 浙江省 | 鑫磊压缩机股份有限公司 |
| 473 | 浙江省 | 浙江汇丰汽车零部件股份有限公司 |
| 474 | 浙江省 | 浙江正裕工业股份有限公司 |
| 475 | 浙江省 | 浙江双友物流器械股份有限公司 |
| 476 | 浙江省 | 浙江文信机电制造有限公司 |
| 477 | 浙江省 | 台州艾迪西盛大暖通科技有限公司 |
| 478 | 浙江省 | 玉环仪表机床制造厂 |
| 479 | 浙江省 | 浙江新富凌电气股份有限公司 |
| 480 | 浙江省 | 台州巨力工具股份有限公司 |
| 481 | 浙江省 | 浙江达柏林阀门有限公司 |
| 482 | 浙江省 | 方力控股股份有限公司 |
| 483 | 浙江省 | 浙江瑞丰五福气动工具有限公司 |
| 484 | 浙江省 | 浙江海天机械有限公司 |
| 485 | 浙江省 | 浙江颐顿机电有限公司 |
| 486 | 浙江省 | 浙江保尔力橡塑股份有限公司 |
| 487 | 浙江省 | 温岭市明华齿轮有限公司 |
| 488 | 浙江省 | 台州市天达源科技股份有限公司 |
| 489 | 浙江省 | 钢一控股集团有限公司 |
| 490 | 浙江省 | 丽水市杰祥科技有限公司 |
| 491 | 浙江省 | 浙江永上特材有限公司 |
| 492 | 浙江省 | 浙江青风环境股份有限公司 |
| 493 | 浙江省 | 浙江三田滤清器有限公司 |
| 494 | 浙江省 | 浙江丽水有邦新材料有限公司 |
| 495 | 浙江省 | 浙江精瑞工模具有限公司 |
| 496 | 浙江省 | 浙江晨龙锯床股份有限公司 |
| 497 | 浙江省 | 浙江新劲空调设备有限公司 |
| 498 | 浙江省 | 恒大电气有限公司 |
| 499 | 浙江省 | 浙江荣凯科技发展股份有限公司 |
| 500 | 浙江省 | 浙江天造环保科技有限公司 |
| 501 | 浙江省 | 浙江畅尔智能装备股份有限公司 |
| 502 | 浙江省 | 浙江泰德新材料有限公司 |

## 第一批专精特新"小巨人"复核通过企业公示名单

| 序号 | 省(区、市) | 企业名称 |
| --- | --- | --- |
| 1 | 浙江省 | 杭州新坐标科技股份有限公司 |
| 2 | 浙江省 | 杭州华澜微电子股份有限公司 |
| 3 | 浙江省 | 浙江金石包装有限公司 |
| 4 | 浙江省 | 浙江朝隆纺织机械股份有限公司 |

| 5 | 浙江省 | 宇星紧固件（嘉兴）股份有限公司 |
|---|---|---|
| 6 | 浙江省 | 恒锋工具股份有限公司 |
| 7 | 浙江省 | 浙江双鸟机械有限公司 |
| 8 | 浙江省 | 浙江科惠医疗器械股份有限公司 |
| 9 | 浙江省 | 浙江天际互感器有限公司 |
| 10 | 浙江省 | 浙江格凌实业有限公司 |
| 11 | 浙江省 | 迈得医疗工业设备股份有限公司 |
| 12 | 浙江省 | 浙江沪龙科技股份有限公司 |

简单更名企业公示名单

| 序号 | 省（区、市） | 企业名称 | |
|---|---|---|---|
| | | 变更前 | 变更后 |
| 1 | 浙江省 | 杭州贝丰科技有限公司 | 杭州贝丰科技股份有限公司 |
| 2 | 浙江省 | 八达机电有限公司 | 八达机电股份有限公司 |

## 关于宁波市第四批专精特新"小巨人"企业和第一批专精特新"小巨人"复核通过企业名单的公示

第四批专精特新"小巨人"企业公示名单（宁波市）

| 序号 | 省(区、市) | 企业名称 |
|---|---|---|
| 1 | 宁波市 | 宁波安信数控技术有限公司 |
| 2 | 宁波市 | 宁波大智机械科技股份有限公司 |
| 3 | 宁波市 | 宁波德业变频技术有限公司 |
| 4 | 宁波市 | 宁波华热机械制造有限公司 |
| 5 | 宁波市 | 宁波隆源精密机械有限公司 |
| 6 | 宁波市 | 宁波顺兴机械制造有限公司 |
| 7 | 宁波市 | 宁波一力减震器有限公司 |
| 8 | 宁波市 | 意宁液压股份有限公司 |
| 9 | 宁波市 | 宁波福天新材料科技有限公司 |
| 10 | 宁波市 | 宁波合力磁材技术有限公司 |
| 11 | 宁波市 | 宁波禾隆新材料股份有限公司 |
| 12 | 宁波市 | 宁波横河精密工业股份有限公司 |
| 13 | 宁波市 | 宁波迦南智能电气股份有限公司 |
| 14 | 宁波市 | 宁波金轮磁材技术有限公司 |
| 15 | 宁波市 | 宁波市龙嘉摩托车有限公司 |
| 16 | 宁波市 | 宁波万丰轴承有限公司 |

| 17 | 宁波市 | 宁波贞观电器有限公司 |
| 18 | 宁波市 | 浙江太阳洲电气科技有限公司 |
| 19 | 宁波市 | 力星金燕钢球（宁波）有限公司 |
| 20 | 宁波市 | 宁波南海化学有限公司 |
| 21 | 宁波市 | 宁波市哈雷换热设备有限公司 |
| 22 | 宁波市 | 浙江恒基永昕新材料股份有限公司 |
| 23 | 宁波市 | 宁波恒特汽车零部件有限公司 |
| 24 | 宁波市 | 宁波宏大纺织仪器有限公司 |
| 25 | 宁波市 | 宁波鸿腾精密制造股份有限公司 |
| 26 | 宁波市 | 宁波联达绞盘有限公司 |
| 27 | 宁波市 | 宁波同创强磁材料有限公司 |
| 28 | 宁波市 | 宁波鑫其精密磁钢有限公司 |
| 29 | 宁波市 | 宁波甬华塑料机械制造有限公司 |
| 30 | 宁波市 | 浙江蓝卓工业互联网信息技术有限公司 |
| 31 | 宁波市 | 宁波奥拉半导体股份有限公司 |
| 32 | 宁波市 | 宁波华联电子科技有限公司 |
| 33 | 宁波市 | 宁波金凤焊割机械制造有限公司 |
| 34 | 宁波市 | 宁波群芯微电子股份有限公司 |
| 35 | 宁波市 | 宁波水艺膜科技发展有限公司 |
| 36 | 宁波市 | 宁波云德半导体材料有限公司 |
| 37 | 宁波市 | 宁波惠尔顿婴童安全科技股份有限公司 |
| 38 | 宁波市 | 宁波佳利塑胶有限公司 |
| 39 | 宁波市 | 宁波开利控股集团股份有限公司 |
| 40 | 宁波市 | 宁波欧达光电有限公司 |
| 41 | 宁波市 | 宁波永久磁业有限公司 |
| 42 | 宁波市 | 宁波甬微集团有限公司 |
| 43 | 宁波市 | 宁波鸿雁包装材料有限公司 |
| 44 | 宁波市 | 宁波升谱光电股份有限公司 |
| 45 | 宁波市 | 浙江中之杰智能系统有限公司 |
| 46 | 宁波市 | 宁波万安股份有限公司 |
| 47 | 宁波市 | 宁波金汇精密铸造有限公司 |
| 48 | 宁波市 | 宁波新华泰模塑电器有限公司 |

| 49 | 宁波市 | 国研软件股份有限公司 |
| 50 | 宁波市 | 立芯科技股份有限公司 |
| 51 | 宁波市 | 宁波大东南万象科技有限公司 |
| 52 | 宁波市 | 宁波大华砂轮有限公司 |
| 53 | 宁波市 | 宁波得利时泵业有限公司 |
| 54 | 宁波市 | 宁波东方电子有限公司 |
| 55 | 宁波市 | 宁波东联密封件有限公司 |
| 56 | 宁波市 | 宁波福士汽车部件有限公司 |
| 57 | 宁波市 | 宁波港波电子有限公司 |
| 58 | 宁波市 | 宁波高灵电子有限公司 |
| 59 | 宁波市 | 宁波汉浦工具有限公司 |
| 60 | 宁波市 | 宁波宏大电梯有限公司 |
| 61 | 宁波市 | 宁波华液机器制造有限公司 |
| 62 | 宁波市 | 宁波精成车业有限公司 |
| 63 | 宁波市 | 宁波尼兰德磁业股份有限公司 |
| 64 | 宁波市 | 宁波欧菱电梯配件有限公司 |
| 65 | 宁波市 | 宁波视睿迪光电有限公司 |
| 66 | 宁波市 | 宁波双能环保科技有限公司 |
| 67 | 宁波市 | 宁波天工机械密封有限公司 |
| 68 | 宁波市 | 宁波旭力金属制品有限公司 |
| 69 | 宁波市 | 宁波旭泰橡胶工业有限公司 |
| 70 | 宁波市 | 浙江明磊锂能源科技股份有限公司 |
| 71 | 宁波市 | 卓尔博（宁波）精密机电股份有限公司 |
| 72 | 宁波市 | 基合半导体（宁波）有限公司 |
| 73 | 宁波市 | 宁波安拓实业有限公司 |
| 74 | 宁波市 | 宁波创润新材料有限公司 |
| 75 | 宁波市 | 宁波飞图自动技术有限公司 |
| 76 | 宁波市 | 宁波佳音机电科技股份有限公司 |
| 77 | 宁波市 | 宁波可可磁业股份有限公司 |
| 78 | 宁波市 | 宁波舜韵电子有限公司 |
| 79 | 宁波市 | 宁波远东制模有限公司 |
| 80 | 宁波市 | 余姚市三力信电磁阀有限公司 |

| 81 | 宁波市 | 浙江安统汽车部件有限公司 |
| 82 | 宁波市 | 浙江阳明汽车部件有限公司 |
| 83 | 宁波市 | 宁波博汇化工科技股份有限公司 |
| 84 | 宁波市 | 宁波昌亚新材料科技股份有限公司 |
| 85 | 宁波市 | 宁波德泰化学有限公司 |
| 86 | 宁波市 | 宁波晶钻科技股份有限公司 |
| 87 | 宁波市 | 宁波科曼电子科技有限公司 |
| 88 | 宁波市 | 宁波上航测绘有限公司 |
| 89 | 宁波市 | 宁波大央科技有限公司 |
| 90 | 宁波市 | 宁波精达成形装备股份有限公司 |
| 91 | 宁波市 | 宁波市锦泰橡塑有限公司 |
| 92 | 宁波市 | 宁波索普橡塑有限公司 |
| 93 | 宁波市 | 宁波爱音美电声科技有限公司 |
| 94 | 宁波市 | 宁波康强电子股份有限公司 |
| 95 | 宁波市 | 宁波锦隆电器有限公司 |
| 96 | 宁波市 | 宁波卢米蓝新材料有限公司 |
| 97 | 宁波市 | 宁波斯曼尔电器有限公司 |
| 98 | 宁波市 | 宁波球冠电缆股份有限公司 |
| 99 | 宁波市 | 宁波思明汽车科技股份有限公司 |
| 100 | 宁波市 | 宁波哲能精密塑料有限公司 |
| 101 | 宁波市 | 宁波市科技园区明天医网科技有限公司 |

**第一批专精特新"小巨人"复核通过企业公示名单**

| 序号 | 省(区、市) | 企业名称 |
|---|---|---|
| 1 | 宁波市 | 宁波中意液压马达有限公司 |
| 2 | 宁波市 | 宁波菲仕技术股份有限公司 |
| 3 | 宁波市 | 宁波索诺工业自控设备有限公司 |
| 4 | 宁波市 | 宁波长城精工实业有限公司 |

关于广西壮族自治区第四批专精特新"小巨人"企业名单的公示

**第四批专精特新"小巨人"企业公示名单**

| 序号 | 省(区、市) | 企业名称 |
|---|---|---|

| 1 | 广西壮族自治区 | 南南铝业股份有限公司 |
|---|---|---|
| 2 | 广西壮族自治区 | 广西南南铝箔有限责任公司 |
| 3 | 广西壮族自治区 | 南宁市安和机械设备有限公司 |
| 4 | 广西壮族自治区 | 广西新晶科技有限公司 |
| 5 | 广西壮族自治区 | 广西仙草堂制药有限责任公司 |
| 6 | 广西壮族自治区 | 柳州柳晶环保科技有限公司 |
| 7 | 广西壮族自治区 | 桂林航天电子有限公司 |
| 8 | 广西壮族自治区 | 桂林电力电容器有限责任公司 |
| 9 | 广西壮族自治区 | 中国化工集团曙光橡胶工业研究设计院有限公司 |
| 10 | 广西壮族自治区 | 桂林狮达技术股份有限公司 |
| 11 | 广西壮族自治区 | 桂林特邦新材料有限公司 |
| 12 | 广西壮族自治区 | 桂林长海发展有限责任公司 |
| 13 | 广西壮族自治区 | 桂林恒保健康防护有限公司 |
| 14 | 广西壮族自治区 | 广西梧州日成林产化工股份有限公司 |
| 15 | 广西壮族自治区 | 北海绩迅电子科技有限公司 |
| 16 | 广西壮族自治区 | 广西合浦县惠来宝机械制造有限公司 |
| 17 | 广西壮族自治区 | 广西新天德能源有限公司 |
| 18 | 广西壮族自治区 | 广西兰科资源再生利用有限公司 |
| 19 | 广西壮族自治区 | 广西正润新材料科技有限公司 |
| 20 | 广西壮族自治区 | 广西贺州市科隆粉体有限公司 |

| 21 | 广西壮族自治区 | 广西汇元锰业有限责任公司 |
| 22 | 广西壮族自治区 | 广西国盛稀土新材料有限公司 |

**关于海南省第四批专精特新"小巨人"企业名单的公示**

### 第四批专精特新"小巨人"企业公示名单

| 序号 | 省(区、市) | 企业名称 |
|---|---|---|
| 1 | 海南省 | 海南飞行者科技有限公司 |
| 2 | 海南省 | 海南宝通实业公司 |
| 3 | 海南省 | 云码智能（海南）科技有限公司 |
| 4 | 海南省 | 海南正业中农高科股份有限公司 |

**关于贵州省第四批专精特新"小巨人"企业和第一批专精特新"小巨人"复核通过企业名单的公示**

### 第四批专精特新"小巨人"企业公示名单

| 序号 | 省(区、市) | 企业名称 |
|---|---|---|
| 1 | 贵州省 | 中国振华（集团）新云电子元器件有限责任公司（国营第四三二六厂） |
| 2 | 贵州省 | 中国振华集团云科电子有限公司 |
| 3 | 贵州省 | 贵州大龙汇成新材料有限公司 |
| 4 | 贵州省 | 贵州振华风光半导体股份有限公司 |
| 5 | 贵州省 | 贵州石博士科技股份有限公司 |
| 6 | 贵州省 | 贵州贵材创新科技股份有限公司 |
| 7 | 贵州省 | 贵州威顿晶磷电子材料股份有限公司 |
| 8 | 贵州省 | 贵州华科铝材料工程技术研究有限公司 |
| 9 | 贵州省 | 贵阳中安科技集团有限公司 |
| 10 | 贵州省 | 贵州凯科特材料有限公司 |
| 11 | 贵州省 | 贵州国塑科技管业有限责任公司 |
| 12 | 贵州省 | 安顺市乾辰谷材科技有限公司 |
| 13 | 贵州省 | 贵州正和天筑科技有限公司 |
| 14 | 贵州省 | 贵州水钢金属科技有限公司 |
| 15 | 贵州省 | 贵州海誉科技股份有限公司 |
| 16 | 贵州省 | 贵州兴锂新能源科技有限公司 |
| 17 | 贵州省 | 遵义恒佳铝业有限公司 |

USCA AR-0094b

工业和信息化部关于第四批国家级专精特新小巨人企业名单及第一批专精特新小巨人复核公示

简单更名企业公示名单

| 序号 | 省（区、市） | 企业名称 | |
|---|---|---|---|
| | | 变更前 | 变更后 |
| 1 | 贵州省 | 贵州重力科技环保有限公司 | 贵州重力科技环保股份有限公司 |

## 第一批专精特新"小巨人"复核通过企业公示名单

| 序号 | 省(区、市) | 企业名称 |
|---|---|---|
| 1 | 贵州省 | 贵州航天精工制造有限公司 |
| 2 | 贵州省 | 贵州航宇科技发展股份有限公司 |
| 3 | 贵州省 | 贵州泰永长征技术股份有限公司 |

## 关于河南省第四批专精特新"小巨人"企业和第一批专精特新"小巨人"复核通

### 第四批专精特新"小巨人"企业公示名单

| 序号 | 省(区、市) | 企业名称 |
|---|---|---|
| 1 | 河南省 | 郑州圣莱特空心微珠新材料有限公司 |
| 2 | 河南省 | 郑州万达重工股份有限公司 |
| 3 | 河南省 | 郑州智驱科技有限公司 |
| 4 | 河南省 | 河南联合精密材料股份有限公司 |
| 5 | 河南省 | 河南省超亚医药器械有限公司 |
| 6 | 河南省 | 郑州煤机长壁机械有限公司 |
| 7 | 河南省 | 河南省西工机电设备有限公司 |
| 8 | 河南省 | 深高蓝德环保科技集团股份有限公司 |
| 9 | 河南省 | 河南丰博自动化有限公司 |
| 10 | 河南省 | 河南省日立信股份有限公司 |
| 11 | 河南省 | 光力科技股份有限公司 |
| 12 | 河南省 | 河南鑫安利安全科技股份有限公司 |
| 13 | 河南省 | 郑州佛光发电设备股份有限公司 |
| 14 | 河南省 | 郑州经纬科技实业有限公司 |
| 15 | 河南省 | 郑州中远氨纶工程技术有限公司 |
| 16 | 河南省 | 郑州中远防务材料有限公司 |
| 17 | 河南省 | 河南蓝信科技有限责任公司 |
| 18 | 河南省 | 河南卓正电子科技有限公司 |
| 19 | 河南省 | 河南华东工控技术有限公司 |
| 20 | 河南省 | 河南科丰新材料有限公司 |
| 21 | 河南省 | 郑州赛奥电子股份有限公司 |
| 22 | 河南省 | 郑州宇光复合材料有限公司 |
| 23 | 河南省 | 郑州中南杰特超硬材料有限公司 |
| 24 | 河南省 | 中船重工海为郑州高科技有限公司 |

USCA AR 00942

| 25 | 河南省 | 河南睿光新能源科技有限公司 |
|----|--------|----------------------------|
| 26 | 河南省 | 郑州科蒂亚生物技术有限公司 |
| 27 | 河南省 | 河南省新星科技有限公司 |
| 28 | 河南省 | 郑州畅想高科股份有限公司 |
| 29 | 河南省 | 黄河机械有限责任公司 |
| 30 | 河南省 | 河南省宏达炉业有限公司 |
| 31 | 河南省 | 河南交院工程技术集团有限公司 |
| 32 | 河南省 | 郑州玉发精瓷科技有限公司 |
| 33 | 河南省 | 郑州多元汽车装备有限公司 |
| 34 | 河南省 | 瓷金科技（河南）有限公司 |
| 35 | 河南省 | 郑州中瓷科技有限公司 |
| 36 | 河南省 | 郑州市润宝耐火材料有限公司 |
| 37 | 河南省 | 河南中原特种耐火材料有限公司 |
| 38 | 河南省 | 郑州瑞泰耐火科技有限公司 |
| 39 | 河南省 | 郑州峰泰纳米材料有限公司 |
| 40 | 河南省 | 河南航天液压气动技术有限公司 |
| 41 | 河南省 | 河南正佳能源环保股份有限公司 |
| 42 | 河南省 | 郑州恒天铜业有限公司 |
| 43 | 河南省 | 郑州一帆机械设备有限公司 |
| 44 | 河南省 | 河南东微电子材料有限公司 |
| 45 | 河南省 | 郑州天河通信科技有限公司 |
| 46 | 河南省 | 河南恒创精密制造股份有限公司 |
| 47 | 河南省 | 河南中孚高精铝材有限公司 |
| 48 | 河南省 | 巩义市泛锐熠辉复合材料有限公司 |
| 49 | 河南省 | 河南祥盛陶粒有限公司 |
| 50 | 河南省 | 开封市测控技术有限公司 |
| 51 | 河南省 | 杞县东磁新能源有限公司 |
| 52 | 河南省 | 洛阳兰迪玻璃机器股份有限公司 |
| 53 | 河南省 | 洛阳西苑车辆与动力检验所有限公司 |
| 54 | 河南省 | 中科慧远视觉技术（洛阳）有限公司 |
| 55 | 河南省 | 洛阳科威钨钼有限公司 |
| 56 | 河南省 | 洛阳圣久锻件有限公司 |
| 57 | 河南省 | 洛阳爱科麦钨钼科技股份有限公司 |
| 58 | 河南省 | 洛阳中超新材料股份有限公司 |
| 59 | 河南省 | 中铝河南洛阳铝加工有限公司 |
| 60 | 河南省 | 洛阳双瑞万基钛业有限公司 |
| 61 | 河南省 | 洛阳华荣生物技术有限公司 |
| 62 | 河南省 | 洛阳高飞桥隧机械有限公司 |
| 63 | 河南省 | 麦斯克电子材料股份有限公司 |

| 64 | 河南省 | 凯迈（洛阳）测控有限公司 |
| 65 | 河南省 | 洛阳双瑞精铸钛业有限公司 |
| 66 | 河南省 | 洛阳力诺模具有限公司 |
| 67 | 河南省 | 洛阳九久科技股份有限公司 |
| 68 | 河南省 | 洛阳大洋高性能材料有限公司 |
| 69 | 河南省 | 洛阳豪智机械有限公司 |
| 70 | 河南省 | 河南省耿力工程设备有限公司 |
| 71 | 河南省 | 洛阳海惠新材料股份有限公司 |
| 72 | 河南省 | 洛阳鸿元轴承科技有限公司 |
| 73 | 河南省 | 洛阳科博思新材料科技有限公司 |
| 74 | 河南省 | 洛阳森德石化工程有限公司 |
| 75 | 河南省 | 洛阳铜一金属材料发展有限公司 |
| 76 | 河南省 | 河南中托力合化学有限公司 |
| 77 | 河南省 | 洛阳市建园模具制造有限公司 |
| 78 | 河南省 | 春宾电缆集团有限公司 |
| 79 | 河南省 | 洛阳利尔功能材料有限公司 |
| 80 | 河南省 | 洛阳市科丰冶金新材料（集团）有限公司 |
| 81 | 河南省 | 洛阳市奇航化工有限公司 |
| 82 | 河南省 | 平顶山东方碳素股份有限公司 |
| 83 | 河南省 | 河南神马催化科技股份有限公司 |
| 84 | 河南省 | 河南艾通科技股份有限公司 |
| 85 | 河南省 | 舞钢神州重工金属复合材料有限公司 |
| 86 | 河南省 | 平顶山中选自控系统有限公司 |
| 87 | 河南省 | 河南省开仑化工有限责任公司 |
| 88 | 河南省 | 安阳锻压数控设备有限公司 |
| 89 | 河南省 | 林州致远电子科技有限公司 |
| 90 | 河南省 | 方快锅炉有限公司 |
| 91 | 河南省 | 河南盛达光伏科技有限公司 |
| 92 | 河南省 | 河南金百合生物科技股份有限公司 |
| 93 | 河南省 | 河南东泰制药有限公司 |
| 94 | 河南省 | 河南飞天生物科技股份有限公司 |
| 95 | 河南省 | 鹤壁市恒力橡塑股份有限公司 |
| 96 | 河南省 | 河南太行全利重工股份有限公司 |
| 97 | 河南省 | 河南神州精工制造股份有限公司 |
| 98 | 河南省 | 河南心连心深冷能源股份有限公司 |
| 99 | 河南省 | 河南创力新能源科技股份有限公司 |
| 100 | 河南省 | 河南蒲瑞精密机械有限公司 |
| 101 | 河南省 | 河南心连心蓝色环保科技有限公司 |
| 102 | 河南省 | 新乡天力锂能股份有限公司 |

| 103 | 河南省 | 新乡市万新电气有限公司 |
| 104 | 河南省 | 绿丰节能科技股份有限公司 |
| 105 | 河南省 | 河南省瑞歌传动机械有限公司 |
| 106 | 河南省 | 河南芯睿电子科技有限公司 |
| 107 | 河南省 | 新乡市夏烽电器有限公司 |
| 108 | 河南省 | 凯美龙精密铜板带（河南）有限公司 |
| 109 | 河南省 | 新乡市中天新能源科技股份有限公司 |
| 110 | 河南省 | 新乡海滨药业有限公司 |
| 111 | 河南省 | 河南华佳新材料技术有限公司 |
| 112 | 河南省 | 新乡市胜达过滤净化技术有限公司 |
| 113 | 河南省 | 新乡日升数控轴承装备股份有限公司 |
| 114 | 河南省 | 河南省金太阳精密铸业股份有限公司 |
| 115 | 河南省 | 河南华瑞高新材料有限公司 |
| 116 | 河南省 | 河南龙昌机械制造有限公司 |
| 117 | 河南省 | 河南爱尔福克化学股份有限公司 |
| 118 | 河南省 | 河南强耐新材股份有限公司 |
| 119 | 河南省 | 焦作金鑫恒拓新材料股份有限公司 |
| 120 | 河南省 | 焦作市和兴化学工业有限公司 |
| 121 | 河南省 | 焦作市东星炭电极有限公司 |
| 122 | 河南省 | 中内凯思汽车新动力系统有限公司 |
| 123 | 河南省 | 濮阳市盛源能源科技股份有限公司 |
| 124 | 河南省 | 濮阳市鹏鑫化工有限公司 |
| 125 | 河南省 | 锐驰高科股份有限公司 |
| 126 | 河南省 | 河南省君恒实业集团生物科技有限公司 |
| 127 | 河南省 | 蔚林新材料科技股份有限公司 |
| 128 | 河南省 | 濮阳市中原石化实业有限公司 |
| 129 | 河南省 | 中农发河南农化有限公司 |
| 130 | 河南省 | 许昌中兴锻造有限公司 |
| 131 | 河南省 | 河南路太养路机械股份有限公司 |
| 132 | 河南省 | 许昌许继软件技术有限公司 |
| 133 | 河南省 | 迅达（许昌）驱动技术有限公司 |
| 134 | 河南省 | 河南继元智能科技股份有限公司 |
| 135 | 河南省 | 漯河利通液压科技股份有限公司 |
| 136 | 河南省 | 河南颍川新材料股份有限公司 |
| 137 | 河南省 | 河南协鑫光伏科技有限公司 |
| 138 | 河南省 | 灵宝金源朝辉铜业有限公司 |
| 139 | 河南省 | 三门峡奥科化工有限公司 |
| 140 | 河南省 | 三门峡阳光铸材有限公司 |
| 141 | 河南省 | 三门峡中达化工有限公司 |

| 142 | 河南省 | 河南星光机械制造有限公司 |
| 143 | 河南省 | 河南翊轩光电科技有限公司 |
| 144 | 河南省 | 森霸传感科技股份有限公司 |
| 145 | 河南省 | 南阳中通智能科技集团有限公司 |
| 146 | 河南省 | 唐河金海生物科技有限公司 |
| 147 | 河南省 | 南阳格瑞光电科技股份有限公司 |
| 148 | 河南省 | 河南南商农牧科技股份有限公司 |
| 149 | 河南省 | 南阳金牛电气有限公司 |
| 150 | 河南省 | 南阳中威电气有限公司 |
| 151 | 河南省 | 河南通宇冶材集团有限公司 |
| 152 | 河南省 | 南阳浩帆车辆部件有限公司 |
| 153 | 河南省 | 南阳微特防爆电机有限公司 |
| 154 | 河南省 | 南阳汉鼎高新材料有限公司 |
| 155 | 河南省 | 河南厚德钻石科技有限公司 |
| 156 | 河南省 | 商丘国龙新材料有限公司 |
| 157 | 河南省 | 商丘星林电子产业有限公司 |
| 158 | 河南省 | 商丘市商鼎耐火材料有限公司 |
| 159 | 河南省 | 潢川县鹏升畜产品有限公司 |
| 160 | 河南省 | 信阳中部半导体技术有限公司 |
| 161 | 河南省 | 河南凯旺电子科技股份有限公司 |
| 162 | 河南省 | 河南省银丰塑料有限公司 |
| 163 | 河南省 | 河南弘康环保科技有限公司 |
| 164 | 河南省 | 河南乐山电缆有限公司 |
| 165 | 河南省 | 河南龙兴钛业科技股份有限公司 |
| 166 | 河南省 | 河南中原重型锻压有限公司 |
| 167 | 河南省 | 济源市耐火炉业有限公司 |

## 第一批专精特新"小巨人"复核通过企业公示名单

| 序号 | 省(区、市) | 企业名称 |
| --- | --- | --- |
| 1 | 河南省 | 富耐克超硬材料股份有限公司 |
| 2 | 河南省 | 郑州奥特科技有限公司 |
| 3 | 河南省 | 人民电缆集团有限公司 |
| 4 | 河南省 | 河南翔宇医疗设备股份有限公司 |

## 简单更名企业公示名单

| 序号 | 省（区、市） | 企业名称 | |
| --- | --- | --- | --- |
| | | 变更前 | 变更后 |
| 1 | 河南省 | 郑州森鹏电子技术有限公司 | 郑州森鹏电子技术股份有限公司 |
| 2 | 河南省 | 洛阳卡瑞起重设备有限公司 | 洛阳卡瑞起重设备股份有限公司 |

| 3 | 河南省 | 许昌德通振动搅拌科技股份有限公司 | 德通智能科技股份有限公司 |
|---|---|---|---|
| 4 | 河南省 | 鹤壁海昌智能科技有限公司 | 鹤壁海昌智能科技股份有限公司 |

## 关于西藏自治区第四批专精特新"小巨人"企业名单的公示

第四批专精特新"小巨人"企业公示名单

| 序号 | 省(区、市) | 企业名称 |
|---|---|---|
| 1 | 西藏自治区 | 西藏尚阳能源股份有限公司 |
| 2 | 西藏自治区 | 网智天元科技集团股份有限公司 |

## 关于云南省第四批国家级专精特新"小巨人"企业和第一批国家级专精特新"小巨人"复核通过企业名单的公示

### 第四批专精特新"小巨人"企业公示名单

| 序号 | 省(区、市) | 企业名称 |
|---|---|---|
| 1 | 云南省 | 云南多宝电缆集团股份有限公司 |
| 2 | 云南省 | 海底鹰深海科技股份有限公司 |
| 3 | 云南省 | 云南合续环境科技股份有限公司 |
| 4 | 云南省 | 云南铁峰矿业化工新技术有限公司 |
| 5 | 云南省 | 昆明鼎承科技有限公司 |
| 6 | 云南省 | 云南锡业锡化工材料有限责任公司 |
| 7 | 云南省 | 昆明凯航光电科技有限公司 |
| 8 | 云南省 | 个旧圣比和实业有限公司 |
| 9 | 云南省 | 云南迦南飞奇科技有限公司 |
| 10 | 云南省 | 云南东昌金属加工有限公司 |
| 11 | 云南省 | 云南大泽电极科技股份有限公司 |
| 12 | 云南省 | 昆明富尔诺林科技发展有限公司 |
| 13 | 云南省 | 昆明晶华光学有限公司 |
| 14 | 云南省 | 红河砷业有限责任公司 |
| 15 | 云南省 | 云南江磷集团股份有限公司 |
| 16 | 云南省 | 云南澄江华业磷化工有限责任公司 |
| 17 | 云南省 | 国检测试控股集团云南有限公司 |
| 18 | 云南省 | 昆明途恒科技有限公司 |
| 19 | 云南省 | 昆明安泰得软件股份有限公司 |
| 20 | 云南省 | 云南昊邦制药有限公司 |

### 第一批专精特新"小巨人"复核通过企业公示名单

| 序号 | 省(区、市) | 企业名称 |
|---|---|---|

| 1 | 云南省 | 昆明嘉和科技股份有限公司 |
| 2 | 云南省 | 昆明理工恒达科技股份有限公司 |
| 3 | 云南省 | 云南锦润数控机械制造有限责任公司 |
| 4 | 云南省 | 震安科技股份有限公司 |

关于安徽省第四批专精特新"小巨人"企业和第一批专精特新"小巨人"复核通过企业名单的公示

### 第四批专精特新"小巨人"企业公示名单

| 序号 | 省(区、市) | 企业名称 |
| --- | --- | --- |
| 1 | 安徽省 | 安徽龙磁科技股份有限公司 |
| 2 | 安徽省 | 安徽容知日新科技股份有限公司 |
| 3 | 安徽省 | 合肥国轩电池材料有限公司 |
| 4 | 安徽省 | 恒烁半导体（合肥）股份有限公司 |
| 5 | 安徽省 | 安徽协创物联网技术有限公司 |
| 6 | 安徽省 | 安徽德科电气科技有限公司 |
| 7 | 安徽省 | 安徽长光电气集团有限公司 |
| 8 | 安徽省 | 安徽中科中涣防务装备技术有限公司 |
| 9 | 安徽省 | 合肥中辰轻工机械有限公司 |
| 10 | 安徽省 | 科希曼电器有限公司 |
| 11 | 安徽省 | 合肥晟泰克汽车电子股份有限公司 |
| 12 | 安徽省 | 合肥和安机械制造有限公司 |
| 13 | 安徽省 | 合肥恒鑫生活科技股份有限公司 |
| 14 | 安徽省 | 安徽英高分子材料有限公司 |
| 15 | 安徽省 | 科威尔技术股份有限公司 |
| 16 | 安徽省 | 彩虹（合肥）光伏有限公司 |
| 17 | 安徽省 | 合肥神马科技集团有限公司 |
| 18 | 安徽省 | 中水三立数据技术有限公司 |
| 19 | 安徽省 | 科大智能电气技术有限公司 |
| 20 | 安徽省 | 宏晶微电子科技股份有限公司 |
| 21 | 安徽省 | 安徽航天信息有限公司 |
| 22 | 安徽省 | 合肥新汇成微电子股份有限公司 |
| 23 | 安徽省 | 合肥海源机械有限公司 |
| 24 | 安徽省 | 安徽中源环保科技有限公司 |
| 25 | 安徽省 | 合肥实华管件有限责任公司 |
| 26 | 安徽省 | 安徽东风机电科技股份有限公司 |
| 27 | 安徽省 | 合肥真富机械制造有限公司 |
| 28 | 安徽省 | 合肥圣达电子科技实业有限公司 |
| 29 | 安徽省 | 合肥视涯显示科技有限公司 |
| 30 | 安徽省 | 合肥科天水性科技有限责任公司 |
| 31 | 安徽省 | 安徽朗巴物联网有限公司 |
| 32 | 安徽省 | 必欧瀚生物技术（合肥）有限公司 |
| 33 | 安徽省 | 安徽威尔低碳科技股份有限公司 |
| 34 | 安徽省 | 合肥星源新能源材料有限公司 |
| 35 | 安徽省 | 合肥城市云数据中心股份有限公司 |
| 36 | 安徽省 | 合肥工通控股股份有限公司 |
| 37 | 安徽省 | 伏达半导体（合肥）有限公司 |
| 38 | 安徽省 | 中科美络科技股份有限公司 |
| 39 | 安徽省 | 合肥润东通信科技股份有限公司 |
| 40 | 安徽省 | 安徽清新互联信息科技有限公司 |
| 41 | 安徽省 | 安徽长庚光学科技有限公司 |
| 42 | 安徽省 | 安徽智诚净化科技股份有限公司 |
| 43 | 安徽省 | 合肥合宁电工设备有限公司 |
| 44 | 安徽省 | 合肥艾普拉斯环保科技有限公司 |
| 45 | 安徽省 | 安徽惠洲地质安全研究院股份有限公司 |
| 46 | 安徽省 | 合肥大唐存储科技有限公司 |
| 47 | 安徽省 | 合肥达因汽车空调有限公司 |
| 48 | 安徽省 | 安徽沃弗永磁科技有限公司 |
| 49 | 安徽省 | 安徽皖维皕盛新材料有限责任公司 |
| 50 | 安徽省 | 阳光智能科技有限公司 |
| 51 | 安徽省 | 合肥中亚环保科技有限公司 |
| 52 | 安徽省 | 安徽大恒能源科技有限公司 |
| 53 | 安徽省 | 富芯微电子有限公司 |
| 54 | 安徽省 | 合肥君正科技有限公司 |
| 55 | 安徽省 | 合肥晶威特电子有限责任公司 |
| 56 | 安徽省 | 合肥市神雕起重机械有限公司 |
| 57 | 安徽省 | 合肥富煜君达高科信息技术有限公司 |

| 序号 | 省（区、市） | 企业名称 |
|---|---|---|
| 58 | 安徽省 | 安徽宇航派蒙健康科技股份有限公司 |
| 59 | 安徽省 | 安徽新宇环保科技股份有限公司 |
| 60 | 安徽省 | 合肥万豪能源设备有限责任公司 |
| 61 | 安徽省 | 安徽亚泰环境工程技术有限公司 |
| 62 | 安徽省 | 安徽中科海奥电气股份有限公司 |
| 63 | 安徽省 | 安徽科创中光科技股份有限公司 |
| 64 | 安徽省 | 安徽三禾一信息科技有限公司 |
| 65 | 安徽省 | 合肥大道模具有限责任公司 |
| 66 | 安徽省 | 辰欣新材料科技有限公司 |
| 67 | 安徽省 | 科大国创新能源科技有限公司 |
| 68 | 安徽省 | 合肥力源机电有限公司 |
| 69 | 安徽省 | 安徽云森物联网科技有限公司 |
| 70 | 安徽省 | 安徽迎鹰新能源集团有限公司 |
| 71 | 安徽省 | 安徽海容电源动力股份有限公司 |
| 72 | 安徽省 | 安徽超清科技股份有限公司 |
| 73 | 安徽省 | 安徽宏远机械制造有限公司 |
| 74 | 安徽省 | 合肥市非力克斯电子科技有限公司 |
| 75 | 安徽省 | 安徽众邦生物工程有限公司 |
| 76 | 安徽省 | 安徽中易智能机器人有限公司 |
| 77 | 安徽省 | 合肥埃科光电科技股份有限公司 |
| 78 | 安徽省 | 合肥丰德科技股份有限公司 |
| 79 | 安徽省 | 巢湖云海镁业有限公司 |
| 80 | 安徽省 | 安徽力幕新材料科技有限公司 |
| 81 | 安徽省 | 安徽弘昌新材料有限公司 |
| 82 | 安徽省 | 安徽中意胶带有限责任公司 |
| 83 | 安徽省 | 淮北市众泰机电工程有限公司 |
| 84 | 安徽省 | 安徽金岩高岭土新材料股份有限公司 |
| 85 | 安徽省 | 安徽恒昌新材料有限公司 |
| 86 | 安徽省 | 安徽省金盾安全科技股份有限公司 |
| 87 | 安徽省 | 安徽海华科技集团有限公司 |
| 88 | 安徽省 | 安徽丰原生物技术股份有限公司 |
| 89 | 安徽省 | 蚌埠依爱消防电子有限责任公司 |
| 90 | 安徽省 | 安徽盛世新能源材料科技有限公司 |
| 91 | 安徽省 | 蚌埠液力机械有限公司 |
| 92 | 安徽省 | 蚌埠市神舟机械有限公司 |
| 93 | 安徽省 | 安徽佳先功能助剂股份有限公司 |
| 94 | 安徽省 | 安徽银锐智能科技股份有限公司 |
| 95 | 安徽省 | 安徽龙泉硅材料有限公司 |
| 96 | 安徽省 | 蚌埠朝阳玻璃机械有限公司 |
| 97 | 安徽省 | 安徽兴宇轨道装备有限公司 |
| 98 | 安徽省 | 安徽荣泰智能科技有限公司 |
| 99 | 安徽省 | 安徽海勤科技有限公司 |
| 100 | 安徽省 | 北矿磁材（阜阳）有限公司 |
| 101 | 安徽省 | 安徽智磁新材料科技有限公司 |
| 102 | 安徽省 | 安徽翔胜科技有限公司 |
| 103 | 安徽省 | 安徽云龙粮机有限公司 |
| 104 | 安徽省 | 安徽省金兰金盈铝业有限公司 |
| 105 | 安徽省 | 安徽金源环保工程有限公司 |
| 106 | 安徽省 | 安徽表灵电源有限公司 |
| 107 | 安徽省 | 安徽昊华环保科技有限公司 |
| 108 | 安徽省 | 界首市聚龙包装材料有限公司 |
| 109 | 安徽省 | 安徽光神航天电子技术有限公司 |
| 110 | 安徽省 | 平安开诚智能安全装备有限责任公司 |
| 111 | 安徽省 | 安徽金诚车辆工程有限公司 |
| 112 | 安徽省 | 安徽格锐新材料科技有限公司 |
| 113 | 安徽省 | 南京工大开元环保科技（滁州）有限公司 |
| 114 | 安徽省 | 滁州市康达叉车零部件制造有限公司 |
| 115 | 安徽省 | 安徽鲲鹏装备模具制造有限公司 |
| 116 | 安徽省 | 安徽信里装备股份有限公司 |
| 117 | 安徽省 | 滁州天鼎丰非织造布有限公司 |

| 序号 | 省（区、市） | 企业名称 |
|---|---|---|
| 118 | 安徽省 | 滁州银兴新材料科技有限公司 |
| 119 | 安徽省 | 金锋馥（滁州）科技股份有限公司 |
| 120 | 安徽省 | 安徽寒锐新材料有限公司 |
| 121 | 安徽省 | 安徽沛愉包装科技有限公司 |
| 122 | 安徽省 | 滁州金腾德克新材料科技有限公司 |
| 123 | 安徽省 | 安徽秀朗新材料科技有限公司 |
| 124 | 安徽省 | 安徽旭能电力股份有限公司 |
| 125 | 安徽省 | 安徽擎天伟嘉装备制造有限公司 |
| 126 | 安徽省 | 安徽浦创轨道车辆装备有限责任公司 |
| 127 | 安徽省 | 安徽金元素复合材料有限公司 |
| 128 | 安徽省 | 安徽扬子安防股份有限公司 |
| 129 | 安徽省 | 安徽立光电子材料股份有限公司 |
| 130 | 安徽省 | 安徽鑫民玻璃股份有限公司 |
| 131 | 安徽省 | 明光利拓智能科技有限公司 |
| 132 | 安徽省 | 安徽省金厝涂料有限责任公司 |
| 133 | 安徽省 | 安徽承裕铜业有限公司 |
| 134 | 安徽省 | 安徽省康利亚股份有限公司 |
| 135 | 安徽省 | 安徽众鑫科技股份有限公司 |
| 136 | 安徽省 | 安徽埃克森科技集团有限公司 |
| 137 | 安徽省 | 安徽天彩电缆集团有限公司 |
| 138 | 安徽省 | 安徽天康集团数据线缆有限公司 |
| 139 | 安徽省 | 安徽鸿杰威尔停车设备有限公司 |
| 140 | 安徽省 | 安徽中钢联新材料有限公司 |
| 141 | 安徽省 | 安徽森普新型材料发展有限公司 |
| 142 | 安徽省 | 安徽恒诺机电科技有限公司 |
| 143 | 安徽省 | 安徽绿沃循环能源科技有限公司 |
| 144 | 安徽省 | 六安市海洋羽毛有限公司 |
| 145 | 安徽省 | 安徽省瀚海新材料股份有限公司 |
| 146 | 安徽省 | 六安市微特电机有限责任公司 |
| 147 | 安徽省 | 安徽松羽工程技术设备有限公司 |
| 148 | 安徽省 | 安徽省高迪循环经济产业园股份有限公司 |
| 149 | 安徽省 | 安徽正阳机械科技有限公司 |
| 150 | 安徽省 | 安徽墙煌彩铝科技有限公司 |
| 151 | 安徽省 | 安徽长江紧固件有限责任公司 |
| 152 | 安徽省 | 六安强力电机有限公司 |
| 153 | 安徽省 | 马鞍山市粤美金属制品科技实业有限公司 |
| 154 | 安徽省 | 安徽威达环保科技股份有限公司 |
| 155 | 安徽省 | 中钢天源股份有限公司 |
| 156 | 安徽省 | 马鞍山南实科技有限公司 |
| 157 | 安徽省 | 安徽瑞邦生物科技有限公司 |
| 158 | 安徽省 | 马鞍山市鑫洋水暖有限责任公司 |
| 159 | 安徽省 | 马鞍山利尔开元新材料有限公司 |
| 160 | 安徽省 | 马鞍山经纬回转支承有限公司 |
| 161 | 安徽省 | 东科半导体（安徽）股份有限公司 |
| 162 | 安徽省 | 安徽桑瑞斯环保新材料有限公司 |
| 163 | 安徽省 | 安徽菲利特过滤系统股份有限公司 |
| 164 | 安徽省 | 马鞍山市广源洁立环件有限公司 |
| 165 | 安徽省 | 马鞍山新康达磁业有限公司 |
| 166 | 安徽省 | 安徽莱特气体有限公司 |
| 167 | 安徽省 | 圆融光电科技股份有限公司 |
| 168 | 安徽省 | 运恃诺（马鞍山）特种电机有限公司 |
| 169 | 安徽省 | 中钢集团马鞍山矿院新材料科技有限公司 |
| 170 | 安徽省 | 安徽聚江复合材料有限公司 |
| 171 | 安徽省 | 马鞍山市天工科技股份有限公司 |
| 172 | 安徽省 | 马鞍山市兴达冶金新材料有限公司 |
| 173 | 安徽省 | 和县科嘉阀门铸造有限公司 |
| 174 | 安徽省 | 安徽华能电缆集团有限公司 |
| 175 | 安徽省 | 芜湖禾田汽车工业有限公司 |
| 176 | 安徽省 | 芜湖航天特种电缆厂股份有限公司 |
| 177 | 安徽省 | 中电科芜湖钻石飞机制造有限公司 |

| 序号 | 省(区、市) | 企业名称 |
|---|---|---|
| 178 | 安徽省 | 新亚特电缆股份有限公司 |
| 179 | 安徽省 | 安徽华宇电缆集团有限公司 |
| 180 | 安徽省 | 安徽华夏光电股份有限公司 |
| 181 | 安徽省 | 芜湖楚江合金铜材有限公司 |
| 182 | 安徽省 | 博耐尔汽车电气系统有限公司 |
| 183 | 安徽省 | 安徽鼎恒实业集团有限公司 |
| 184 | 安徽省 | 安徽明远电力设备制造有限公司 |
| 185 | 安徽省 | 中安达电气科技股份有限公司 |
| 186 | 安徽省 | 安徽凌宇电缆科技有限公司 |
| 187 | 安徽省 | 芜湖仪一机械有限公司 |
| 188 | 安徽省 | 安徽佑赛科技股份有限公司 |
| 189 | 安徽省 | 安徽龙庵电缆集团有限公司 |
| 190 | 安徽省 | 安徽海螺信息技术工程有限责任公司 |
| 191 | 安徽省 | 芜湖跃飞新型吸音材料股份有限公司 |
| 192 | 安徽省 | 芜湖荣基实密封系统有限公司 |
| 193 | 安徽省 | 芜湖三联锻造股份有限公司 |
| 194 | 安徽省 | 芜湖诚拓汽车部件股份有限公司 |
| 195 | 安徽省 | 安徽蓝翔电器成套设备有限公司 |
| 196 | 安徽省 | 安徽国电电缆股份有限公司 |
| 197 | 安徽省 | 芜湖市容川机电科技股份有限公司 |
| 198 | 安徽省 | 安徽森源电器有限公司 |
| 199 | 安徽省 | 芜湖强振汽车紧固件有限公司 |
| 200 | 安徽省 | 芜湖泰和管业股份有限公司 |
| 201 | 安徽省 | 芜湖聚飞光电科技有限公司 |
| 202 | 安徽省 | 芜湖长鹏汽车零部件有限公司 |
| 203 | 安徽省 | 芜湖通和汽车管路系统有限公司 |
| 204 | 安徽省 | 芜湖天海电装有限公司 |
| 205 | 安徽省 | 凌云工业股份（芜湖）有限公司 |
| 206 | 安徽省 | 芜湖东光奥威汽车制动系统有限公司 |
| 207 | 安徽省 | 芜湖卓越空调零部件有限公司 |
| 208 | 安徽省 | 芜湖侨云友星电气工业有限公司 |
| 209 | 安徽省 | 安徽昭南新能电机有限公司 |
| 210 | 安徽省 | 宣城托新精密科技有限公司 |
| 211 | 安徽省 | 安徽瑞泰新材料科技有限公司 |
| 212 | 安徽省 | 安徽弘雷金属复合材料科技有限公司 |
| 213 | 安徽省 | 安徽省宁国市东波紧固件有限公司 |
| 214 | 安徽省 | 宣城晶瑞新材料有限公司 |
| 215 | 安徽省 | 安徽卧龙泵阀股份有限公司 |
| 216 | 安徽省 | 宁国市华丰耐磨材料有限公司 |
| 217 | 安徽省 | 安徽强邦新材料股份有限公司 |
| 218 | 安徽省 | 安徽浦耀机械有限公司 |
| 219 | 安徽省 | 固德威电源科技（广德）有限公司 |
| 220 | 安徽省 | 广德东威科技有限公司 |
| 221 | 安徽省 | 安徽晶泰科技股份有限公司 |
| 222 | 安徽省 | 安徽环渤湾高速钢轧辊有限公司 |
| 223 | 安徽省 | 安徽旭晶粉体新材料科技有限公司 |
| 224 | 安徽省 | 铜陵金力铜材有限公司 |
| 225 | 安徽省 | 安徽清科瑞洁新材有限公司 |
| 226 | 安徽省 | 铜陵长江铜业有限公司 |
| 227 | 安徽省 | 安徽赛福电子有限公司 |
| 228 | 安徽省 | 安徽力成智能装备股份有限公司 |
| 229 | 安徽省 | 池州市安安安新材料科技有限公司 |
| 230 | 安徽省 | 池州市九华明坤铝业有限公司 |
| 231 | 安徽省 | 安徽钜芯半导体科技有限公司 |
| 232 | 安徽省 | 池州万方达科技有限公司 |
| 233 | 安徽省 | 安徽广宇电子材料有限公司 |
| 234 | 安徽省 | 安徽美祥实业有限公司 |
| 235 | 安徽省 | 安徽丹凤集团桐城玻璃纤维有限公司 |
| 236 | 安徽省 | 安徽微威胶件集团有限公司 |
| 237 | 安徽省 | 安徽钟南人防工程防护设备有限公司 |

| 序号 | 省(区、市) | 企业名称 |
|---|---|---|
| 238 | 安徽省 | 安徽天元电缆有限公司 |
| 239 | 安徽省 | 安徽富印新材料有限公司 |
| 240 | 安徽省 | 太湖华强科技有限公司 |
| 241 | 安徽省 | 安徽省凯盛股份有限公司 |
| 242 | 安徽省 | 安徽天润医用新材料有限公司 |
| 243 | 安徽省 | 安庆市中创生物工程有限公司 |
| 244 | 安徽省 | 安庆市恒昌机械制造有限责任公司 |
| 245 | 安徽省 | 安庆三维电器有限公司 |
| 246 | 安徽省 | 安庆飞凯新材料有限公司 |
| 247 | 安徽省 | 安徽时联特种溶剂股份有限公司 |
| 248 | 安徽省 | 安徽天助畜纺织有限公司 |
| 249 | 安徽省 | 安庆亿成化工科技有限公司 |
| 250 | 安徽省 | 黄山天之都环保科技发展有限公司 |
| 251 | 安徽省 | 安徽新诺精工股份有限公司 |
| 252 | 安徽省 | 安徽新远科技股份有限公司 |
| 253 | 安徽省 | 安徽省屯溪高压阀门工厂 |
| 254 | 安徽省 | 安徽泰达新材料股份有限公司 |
| 255 | 安徽省 | 黄山加佳荧光材料有限公司 |
| 256 | 安徽省 | 黄山山瑞兴汽车电子有限公司 |
| 257 | 安徽省 | 安徽善孚新材料科技股份有限公司 |
| 258 | 安徽省 | 安徽金樊果光电科技有限公司 |
| 259 | 安徽省 | 黄山锦峰实业有限公司 |

**第一批专精特新"小巨人"复核通过企业公示名单**

| 序号 | 省(区、市) | 企业名称 |
|---|---|---|
| 1 | 安徽省 | 安徽省恒泰动力科技有限公司 |
| 2 | 安徽省 | 安徽捷迅光电技术有限公司 |
| 3 | 安徽省 | 安徽翰联色纺股份有限公司 |
| 4 | 安徽省 | 合肥荣事达电子电器集团有限公司 |
| 5 | 安徽省 | 安徽雪郎生物科技股份有限公司 |
| 6 | 安徽省 | 安徽三宝棉纺针织投资有限公司 |
| 7 | 安徽省 | 天长缸盖有限公司 |
| 8 | 安徽省 | 埃夫特智能装备股份有限公司 |
| 9 | 安徽省 | 安徽圣奥化学科技有限公司 |
| 10 | 安徽省 | 安徽艾可蓝环保股份有限公司 |
| 11 | 安徽省 | 安庆汇通汽车部件股份有限公司 |

## 关于山西省第四批专精特新"小巨人"企业和第一批专精特新"小巨人"复核通过企业名单的公示

### 第四批专精特新"小巨人"企业公示名单

| 序号 | 省(区、市) | 企业名称 |
|---|---|---|
| 1 | 山西省 | 山西汇镪磁性材料制作有限公司 |
| 2 | 山西省 | 山西交控生态环境股份有限公司 |
| 3 | 山西省 | 山西科泰航天防务技术股份有限公司 |
| 4 | 山西省 | 山西鼎隆智装科技股份有限公司 |
| 5 | 山西省 | 山西汉威激光科技股份有限公司 |
| 6 | 山西省 | 太原高科锐志物流仓储设备有限公司 |
| 7 | 山西省 | 太原矿机电气股份有限公司 |
| 8 | 山西省 | 山西中航锦恒科技有限公司 |
| 9 | 山西省 | 山西太钢不锈钢精密带钢有限公司 |
| 10 | 山西省 | 山西虹安科技股份有限公司 |
| 11 | 山西省 | 山西烁科晶体有限公司 |
| 12 | 山西省 | 中电科风华信息装备股份有限公司 |
| 13 | 山西省 | 博浩科技有限公司 |
| 14 | 山西省 | 山西国源煤层气综合利用工程技术股份有限公司 |
| 15 | 山西省 | 山西戴德测控技术有限公司 |
| 16 | 山西省 | 山西昊业新材料开发有限公司 |
| 17 | 山西省 | 太原晋西春雷铜业有限公司 |
| 18 | 山西省 | 山西支点科技有限公司 |
| 19 | 山西省 | 大同北方天力增压技术有限公司 |
| 20 | 山西省 | 山西三元炭素有限责任公司 |
| 21 | 山西省 | 山西斯普瑞机械制造股份有限公司 |
| 22 | 山西省 | 中海油（山西）贵金属有限公司 |
| 23 | 山西省 | 山西福诺欧新材料科技股份有限公司 |
| 24 | 山西省 | 阳泉金隅通达高温材料有限公司 |
| 25 | 山西省 | 山西华鑫电气有限公司 |

Haoni AR 00952

| 26 | 山西省 | 阳泉阀门股份有限公司 |
|----|--------|------------------------|
| 27 | 山西省 | 阳泉市中嘉磨料磨具有限公司 |
| 28 | 山西省 | 山西惠丰特种汽车有限公司 |
| 29 | 山西省 | 长治凌燕机械厂 |
| 30 | 山西省 | 山西金宇科林科技有限公司 |
| 31 | 山西省 | 偏关县晋电化工有限责任公司 |
| 32 | 山西省 | 山西振钢生物科技股份有限公司 |
| 33 | 山西省 | 晋城富联鸿刃科技有限公司 |
| 34 | 山西省 | 山西鑫途化工有限公司 |
| 35 | 山西省 | 山西海诺科技股份有限公司 |
| 36 | 山西省 | 中磁科技股份有限公司 |
| 37 | 山西省 | 山西格瑞特建筑科技股份有限公司 |
| 38 | 山西省 | 山西豪钢重工股份有限公司 |
| 39 | 山西省 | 山西凯迪建材有限公司 |
| 40 | 山西省 | 山西瑞格金属新材料有限公司 |

第一批专精特新"小巨人"复核通过企业公示名单

| 序号 | 省(区、市) | 企业名称 |
|------|-----------|----------|
| 1 | 山西省 | 精英数智科技股份有限公司 |

简单更名企业公示名单

| 序号 | 省（区、市） | 企业名称 | |
|------|-------------|----------|---|
| | | 变更前 | 变更后 |
| 1 | 山西省 | 太原南瑞继保电力有限公司 | 山西敬天继保电力有限公司 |
| 2 | 山西省 | 山西百信信息技术有限公司 | 百信信息技术有限公司 |
| 3 | 山西省 | 山西联邦环境工程有限公司 | 科顿环境科学股份有限公司 |
| 4 | 山西省 | 大同市中科唯实矿山科技有限公司 | 唯实重工有限责任公司 |
| 5 | 山西省 | 山西潞安太行润滑油有限公司 | 山西潞安太行润滑科技股份有限公司 |

关于江西省第四批专精特新"小巨人"企业和第一批专精特新"小巨人"复核通过企业名单的公示

第四批专精特新"小巨人"企业公示名单

| 序号 | 省(区、市) | 企业名称 |
|------|-----------|----------|
| 1 | 江西省 | 江西怡杉环保股份有限公司 |
| 2 | 江西省 | 江西兆驰半导体有限公司 |

| 3 | 江西省 | 南昌硬质合金有限责任公司 |
|---|---|---|
| 4 | 江西省 | 江西江钨稀有金属新材料股份有限公司 |
| 5 | 江西省 | 泰豪软件股份有限公司 |
| 6 | 江西省 | 南昌凯迅光电股份有限公司 |
| 7 | 江西省 | 中节能晶和科技有限公司 |
| 8 | 江西省 | 江西晶安高科技股份有限公司 |
| 9 | 江西省 | 江西核工业兴中新材料有限公司 |
| 10 | 江西省 | 南昌华安众辉健康科技有限公司 |
| 11 | 江西省 | 江西耀润磁电科技有限公司 |
| 12 | 江西省 | 江西瑞晟光电科技有限公司 |
| 13 | 江西省 | 中材科技（九江）有限公司 |
| 14 | 江西省 | 江西安天高新材料股份有限公司 |
| 15 | 江西省 | 江西新嘉懿新材料有限公司 |
| 16 | 江西省 | 九江中星医药化工有限公司 |
| 17 | 江西省 | 浮梁县景龙特种陶瓷有限公司 |
| 18 | 江西省 | 江西联晟电子股份有限公司 |
| 19 | 江西省 | 江西景航航空锻铸有限公司 |
| 20 | 江西省 | 江西洪达自润滑轴承有限公司 |
| 21 | 江西省 | 江西鑫铂瑞科技有限公司 |
| 22 | 江西省 | 江西保太有色金属集团有限公司 |
| 23 | 江西省 | 江西广信新材料股份有限公司 |
| 24 | 江西省 | 贵溪市正鑫铜业有限公司 |
| 25 | 江西省 | 贵溪华泰铜业有限公司 |
| 26 | 江西省 | 江西凯安智能股份有限公司 |
| 27 | 江西省 | 江西江冶实业有限公司 |
| 28 | 江西省 | 江西华尔达线缆股份有限公司 |
| 29 | 江西省 | 江西省航宇新材料股份有限公司 |
| 30 | 江西省 | 江西正导精密线材有限公司 |
| 31 | 江西省 | 江西南氏锂电新材料有限公司 |
| 32 | 江西省 | 明冠新材料股份有限公司 |
| 33 | 江西省 | 宜春赣锋锂业有限公司 |
| 34 | 江西省 | 江西正拓新能源科技股份有限公司 |
| 35 | 江西省 | 江西金利达钾业有限责任公司 |
| 36 | 江西省 | 江西新龙生物科技股份有限公司 |
| 37 | 江西省 | 江西宝顺昌特种合金制造有限公司 |
| 38 | 江西省 | 江西赣锋循环科技有限公司 |
| 39 | 江西省 | 江西智锂科技股份有限公司 |
| 40 | 江西省 | 上饶中材机械有限公司 |
| 41 | 江西省 | 江西同欣机械制造股份有限公司 |

Hearing AR-00954

| 42 | 江西省 | 伯乐智能装备股份有限公司 |
| 43 | 江西省 | 江西正强电瓷电器有限公司 |
| 44 | 江西省 | 萍乡市海克拉斯电瓷有限公司 |
| 45 | 江西省 | 江西四通重工机械有限公司 |
| 46 | 江西省 | 江西省星海电瓷制造有限公司 |
| 47 | 江西省 | 江西新科环保股份有限公司 |
| 48 | 江西省 | 江西省萍乡市湘东石油化工填料厂 |
| 49 | 江西省 | 江西阿尔法高科药业有限公司 |
| 50 | 江西省 | 江西威尔高电子股份有限公司 |
| 51 | 江西省 | 万安裕维电子有限公司 |
| 52 | 江西省 | 江西威科油脂化学有限公司 |
| 53 | 江西省 | 吉安谊盛电子材料有限公司 |
| 54 | 江西省 | 江西宇能制药股份有限公司 |
| 55 | 江西省 | 龙南骏亚精密电路有限公司 |
| 56 | 江西省 | 赣州金顺科技有限公司 |
| 57 | 江西省 | 赣州富尔特电子股份有限公司 |
| 58 | 江西省 | 信丰迅捷兴电路科技有限公司 |
| 59 | 江西省 | 江西荧光磁业有限公司 |
| 60 | 江西省 | 江西天奇金泰阁钴业有限公司 |
| 61 | 江西省 | 赣州市东磁稀土有限公司 |
| 62 | 江西省 | 江西翔鹭钨业有限公司 |
| 63 | 江西省 | 龙南龙钇重稀土科技股份有限公司 |
| 64 | 江西省 | 赣州西维尔金属材料科技有限公司 |
| 65 | 江西省 | 赣州腾远钴业新材料股份有限公司 |
| 66 | 江西省 | 赣州龙邦材料科技有限公司 |
| 67 | 江西省 | 赣州中能实业有限公司 |
| 68 | 江西省 | 江西超洋科技有限公司 |
| 69 | 江西省 | 佳腾电业（赣州）有限公司 |
| 70 | 江西省 | 元源新材料有限公司 |
| 71 | 江西省 | 江西萨瑞微电子技术有限公司 |
| 72 | 江西省 | 江西变电设备有限公司 |
| 73 | 江西省 | 江西国化实业有限公司 |

## 第一批专精特新"小巨人"复核通过企业公示名单

| 序号 | 省(区、市) | 企业名称 |
| --- | --- | --- |
| 1 | 江西省 | 江西晨光新材料股份有限公司 |
| 2 | 江西省 | 江西岳峰集团高分子材料有限公司 |
| 3 | 江西省 | 赣州虹飞钨钼材料有限公司 |

Hasni-AR-00955

关于湖南省第四批专精特新"小巨人"企业和第一批专精特新"小巨人"复核
通过企业名单的公示

### 第四批专精特新"小巨人"企业公示名单

| 序号 | 省(区、市) | 企业名称 |
|---|---|---|
| 1 | 湖南省 | 长沙韶光半导体有限公司 |
| 2 | 湖南省 | 湖南进芯电子科技有限公司 |
| 3 | 湖南省 | 长沙思胜智能设备有限公司 |
| 4 | 湖南省 | 宇环数控机床股份有限公司 |
| 5 | 湖南省 | 湖南普瑞玛药物研究中心有限公司 |
| 6 | 湖南省 | 长沙爱达环保科技有限公司 |
| 7 | 湖南省 | 湖南金阳烯碳新材料股份有限公司 |
| 8 | 湖南省 | 湖南省华京粉体材料有限公司 |
| 9 | 湖南省 | 湖南凌翔磁浮科技有限责任公司 |
| 10 | 湖南省 | 湖南方锐达科技有限公司 |
| 11 | 湖南省 | 湖南诚源电器股份有限公司 |
| 12 | 湖南省 | 湖南孝文电子科技有限公司 |
| 13 | 湖南省 | 湖南永和阳光生物科技股份有限公司 |
| 14 | 湖南省 | 湖南环达环保有限公司 |
| 15 | 湖南省 | 湖南中谷科技股份有限公司 |
| 16 | 湖南省 | 飞翼股份有限公司 |
| 17 | 湖南省 | 长沙盛泓机械有限公司 |
| 18 | 湖南省 | 长沙百川超硬材料工具有限公司 |
| 19 | 湖南省 | 湖南骅骝新材料有限公司 |
| 20 | 湖南省 | 长沙升华微电子材料有限公司 |
| 21 | 湖南省 | 长沙微纳坤宸新材料有限公司 |
| 22 | 湖南省 | 凯德技术长沙股份有限公司 |
| 23 | 湖南省 | 湖南稀土金属材料研究院有限责任公司 |
| 24 | 湖南省 | 湖南康通电子股份有限公司 |
| 25 | 湖南省 | 湖南菲尔斯特传感器有限公司 |
| 26 | 湖南省 | 湖南先步信息股份有限公司 |
| 27 | 湖南省 | 长沙长利电气有限公司 |
| 28 | 湖南省 | 湖南大唐先一科技有限公司 |
| 29 | 湖南省 | 创辉达设计股份有限公司 |
| 30 | 湖南省 | 金驰能源材料有限公司 |
| 31 | 湖南省 | 湖南省国银新材料有限公司 |
| 32 | 湖南省 | 湖南吴赣药业有限公司 |
| 33 | 湖南省 | 湖南兆恒材料科技有限公司 |
| 34 | 湖南省 | 湖南联智科技股份有限公司 |

| 35 | 湖南省 | 金龙电缆科技有限公司 |
| 36 | 湖南省 | 湖南航天磁电有限责任公司 |
| 37 | 湖南省 | 长沙众城石油化工有限责任公司 |
| 38 | 湖南省 | 湖南长重机器股份有限公司 |
| 39 | 湖南省 | 湖南新亚胜光电股份有限公司 |
| 40 | 湖南省 | 湖南丽臣奥威实业有限公司 |
| 41 | 湖南省 | 湖南万容科技股份有限公司 |
| 42 | 湖南省 | 湖南省冶金材料研究院有限公司 |
| 43 | 湖南省 | 湖南柯盛新材料有限公司 |
| 44 | 湖南省 | 长沙天一智能科技股份有限公司 |
| 45 | 湖南省 | 长沙开元仪器有限公司 |
| 46 | 湖南省 | 长沙一派直驱科技股份有限公司 |
| 47 | 湖南省 | 湖南东方钪业股份有限公司 |
| 48 | 湖南省 | 湖南万通科技股份有限公司 |
| 49 | 湖南省 | 湖南福来格生物技术有限公司 |
| 50 | 湖南省 | 湖南兴芯微电子科技有限公司 |
| 51 | 湖南省 | 湖南镭目科技有限公司 |
| 52 | 湖南省 | 湖南子宏生态科技股份有限公司 |
| 53 | 湖南省 | 威胜信息技术股份有限公司 |
| 54 | 湖南省 | 湖南三德科技股份有限公司 |
| 55 | 湖南省 | 湖南矩阵电子科技有限公司 |
| 56 | 湖南省 | 长沙金维信息技术有限公司 |
| 57 | 湖南省 | 湖南兴天电子科技股份有限公司 |
| 58 | 湖南省 | 长沙都正生物科技股份有限公司 |
| 59 | 湖南省 | 湖南山水节能科技股份有限公司 |
| 60 | 湖南省 | 湖南金炉智能制造股份有限公司 |
| 61 | 湖南省 | 长沙海川自动化设备有限公司 |
| 62 | 湖南省 | 长沙金码测控科技股份有限公司 |
| 63 | 湖南省 | 湖南博匠信息科技有限公司 |
| 64 | 湖南省 | 湖南融创微电子有限公司 |
| 65 | 湖南省 | 湖南东映碳材料科技有限公司 |
| 66 | 湖南省 | 智慧眼科技股份有限公司 |
| 67 | 湖南省 | 湖南卫导信息科技有限公司 |
| 68 | 湖南省 | 湖南长城银河科技有限公司 |
| 69 | 湖南省 | 湖南固特邦土木技术发展有限公司 |
| 70 | 湖南省 | 长沙天仪空间科技研究院有限公司 |
| 71 | 湖南省 | 长沙湘计海盾科技有限公司 |
| 72 | 湖南省 | 湖南平安环保股份有限公司 |
| 73 | 湖南省 | 湖南海利锂电科技有限公司 |

USNI AR-00957

| 74 | 湖南省 | 中铁环境科技工程有限公司 |
| 75 | 湖南省 | 株洲兴隆新材料股份有限公司 |
| 76 | 湖南省 | 株洲时代工程塑料科技有限责任公司 |
| 77 | 湖南省 | 株洲时代华鑫新材料技术有限公司 |
| 78 | 湖南省 | 方心科技股份有限公司 |
| 79 | 湖南省 | 湖南永盛新材料股份有限公司 |
| 80 | 湖南省 | 株洲宏信科技发展有限公司 |
| 81 | 湖南省 | 中铼新材料有限公司 |
| 82 | 湖南省 | 湖南泰鑫瓷业有限公司 |
| 83 | 湖南省 | 湖南力行动力科技有限公司 |
| 84 | 湖南省 | 湖南汉能科技有限公司 |
| 85 | 湖南省 | 湖南天桥嘉成智能科技有限公司 |
| 86 | 湖南省 | 株洲时代橡塑元件开发有限责任公司 |
| 87 | 湖南省 | 湖南联诚电气科技有限公司 |
| 88 | 湖南省 | 醴陵市浦口电瓷制造有限公司 |
| 89 | 湖南省 | 醴陵旗滨电子玻璃有限公司 |
| 90 | 湖南省 | 醴陵市东方电瓷电器有限公司 |
| 91 | 湖南省 | 株洲科力特新材料有限公司 |
| 92 | 湖南省 | 株洲金韦硬质合金有限公司 |
| 93 | 湖南省 | 湖南中普技术股份有限公司 |
| 94 | 湖南省 | 湖南维尚科技有限公司 |
| 95 | 湖南省 | 湖南华冉科技有限公司 |
| 96 | 湖南省 | 湖南荣岚智能科技有限公司 |
| 97 | 湖南省 | 湖南信诺颜料科技有限公司 |
| 98 | 湖南省 | 威胜电气有限公司 |
| 99 | 湖南省 | 湖南汉华京电清洁能源科技有限公司 |
| 100 | 湖南省 | 湖南世优电气股份有限公司 |
| 101 | 湖南省 | 平安电气股份有限公司 |
| 102 | 湖南省 | 湖南众连线束股份有限公司 |
| 103 | 湖南省 | 湖南巨强再生资源科技发展有限公司 |
| 104 | 湖南省 | 中冶京诚（湘潭）重工设备有限公司 |
| 105 | 湖南省 | 湘潭华联电机有限公司 |
| 106 | 湖南省 | 湘潭离心机有限公司 |
| 107 | 湖南省 | 湖南金铠新材料科技股份有限公司 |
| 108 | 湖南省 | 衡阳北方光电信息技术有限公司 |
| 109 | 湖南省 | 湖南大井电源技术有限公司 |
| 110 | 湖南省 | 湖南星鑫航天新材料股份有限公司 |
| 111 | 湖南省 | 衡阳凯新特种材料科技有限公司 |
| 112 | 湖南省 | 特变电工云集电气有限公司 |

| 113 | 湖南省 | 湖南德邦生物科技有限公司 |
| 114 | 湖南省 | 常宁市隆源铜业有限公司 |
| 115 | 湖南省 | 湖南金凯循环科技有限公司 |
| 116 | 湖南省 | 耒阳金悦科技发展有限公司 |
| 117 | 湖南省 | 湖南核三力技术工程有限公司 |
| 118 | 湖南省 | 彩虹集团（邵阳）特种玻璃有限公司 |
| 119 | 湖南省 | 湖南科盛智能装备制造有限公司 |
| 120 | 湖南省 | 际华三五一七橡胶制品有限公司 |
| 121 | 湖南省 | 湖南长炼新材料科技股份公司 |
| 122 | 湖南省 | 湖南中创化工股份有限公司 |
| 123 | 湖南省 | 湖南三兴精密工业股份有限公司 |
| 124 | 湖南省 | 湖南省楚雄环保科技有限公司 |
| 125 | 湖南省 | 湖南新威凌新材料有限公司 |
| 126 | 湖南省 | 岳阳筑盛阀门管道有限责任公司 |
| 127 | 湖南省 | 湖南巴陵炉窑节能股份有限公司 |
| 128 | 湖南省 | 湖南凯迪工程科技有限公司 |
| 129 | 湖南省 | 岳阳长炼机电工程技术有限公司 |
| 130 | 湖南省 | 平江县威派云母绝缘材料有限公司 |
| 131 | 湖南省 | 湖南恒基粉末科技有限责任公司 |
| 132 | 湖南省 | 湖南新金刚工程机械有限公司 |
| 133 | 湖南省 | 湖南天一奥星泵业有限公司 |
| 134 | 湖南省 | 岳阳澳源通信材料有限公司 |
| 135 | 湖南省 | 湖南利尔康生物股份有限公司 |
| 136 | 湖南省 | 湖南海润电气有限公司 |
| 137 | 湖南省 | 远大可建科技有限公司 |
| 138 | 湖南省 | 湖南嘉盛德材料科技股份有限公司 |
| 139 | 湖南省 | 湖南省金为新材料科技有限公司 |
| 140 | 湖南省 | 湖南福尔程环保科技有限公司 |
| 141 | 湖南省 | 常德瑞齐隆科技发展有限公司 |
| 142 | 湖南省 | 湖南特力液压有限公司 |
| 143 | 湖南省 | 湖南宏旺环保科技有限公司 |
| 144 | 湖南省 | 湖南海利常德农药化工有限公司 |
| 145 | 湖南省 | 湖南宸宇富基新能源科技有限公司 |
| 146 | 湖南省 | 湖南安福环保科技股份有限公司 |
| 147 | 湖南省 | 张家界鸿燕新材料科技发展有限公司 |
| 148 | 湖南省 | 益阳市明正宏电子有限公司 |
| 149 | 湖南省 | 湖南屹林材料技术有限公司 |
| 150 | 湖南省 | 湖南盛业土工材料制造有限公司 |
| 151 | 湖南省 | 湖南诺泽生物科技有限公司 |

| 152 | 湖南省 | 湖南橡塑密封件厂有限公司 |
| 153 | 湖南省 | 湖南金鑫新材料股份有限公司 |
| 154 | 湖南省 | 湘能华磊光电股份有限公司 |
| 155 | 湖南省 | 湖南久森新能源有限公司 |
| 156 | 湖南省 | 永兴阳光贵金属有限公司 |
| 157 | 湖南省 | 湖南海德威科技有限公司 |
| 158 | 湖南省 | 湖南明大新型炭材料有限公司 |
| 159 | 湖南省 | 东佳电子（郴州）有限公司 |
| 160 | 湖南省 | 湖南和广生物科技有限公司 |
| 161 | 湖南省 | 湖南东安湘江科技股份有限公司 |
| 162 | 湖南省 | 湖南飞优特电子科技有限公司 |
| 163 | 湖南省 | 湖南斯依康生物科技有限公司 |
| 164 | 湖南省 | 湖南烈岩科技有限公司 |
| 165 | 湖南省 | 湖南美莱珀科技发展有限公司 |
| 166 | 湖南省 | 湖南力通恒裕电缆科技有限公司 |
| 167 | 湖南省 | 怀化华晨电子科技有限公司 |
| 168 | 湖南省 | 湖南五江高科技材料有限公司 |
| 169 | 湖南省 | 冷水江市鑫达耐火材料制造有限公司 |
| 170 | 湖南省 | 湖南省金峰机械科技有限公司 |
| 171 | 湖南省 | 新印科技股份有限公司 |
| 172 | 湖南省 | 冷水江天宝实业有限公司 |
| 173 | 湖南省 | 湖南省方圆磨料磨具有限公司 |
| 174 | 湖南省 | 湖南金昊新材料科技股份有限公司 |

第一批专精特新"小巨人"复核通过企业公示名单

| 序号 | 省(区、市) | 企业名称 |
| 1 | 湖南省 | 湖南星邦智能装备股份有限公司 |
| 2 | 湖南省 | 湖南金博碳素股份有限公司 |
| 3 | 湖南省 | 湖南福德电气有限公司 |

关于我们　　融媒体合作伙伴计划　　《中国机械》　　《班组天地》

广告招商电话：15910494210（微信同号）    投稿邮箱：cin1346@126.com

Copyright © China Industry News, All Rights Reserved 京ICP备12018842号-2

中国工业报社 版权所有 未经书面允许 不得复制或建立镜像