### UNITED STATES DISTRICT COURT
### FOR THE DISTRICT OF COLUMBIA

HESAI TECHNOLOGY CO., LTD, et al.,

                      Plaintiffs,

v.

U.S. DEPARTMENT OF DEFENSE, et al.,

                      Defendants.

Civ. Action No. 1:24-cv-01381-PLF

### JOINT APPENDIX

### Volume III of IV (Hesai ND AR 01106–01408)

BRETT A. SHUMATE
Acting Assistant Attorney General

LAUREN A. WETZLER
Deputy Director, Federal Programs Branch

DANIEL RIESS (TX Bar No. 24037359)
SAMSON COHEN (DC Bar No. 9004821)
United States Department of Justice
Civil Division, Federal Programs Branch
1100 L St. NW
Washington, D.C. 20005
Telephone:  (202) 353-3098
Email:  daniel.riess@usdoj.gov

*Counsel for Defendants*

James E. Tysse, D.C. Bar No. 978722
Caroline L. Wolverton, D.C. Bar No. 496433
Lide E. Paterno, D.C. Bar No. 166601
AKIN GUMP STRAUSS HAUER & FELD LLP
Robert S. Strauss Tower
2001 K Street, N.W.
Washington, D.C. 20006
Telephone: (202) 887-4000
Email:  jtysse@akingump.com

*Counsel for Plaintiffs*

**Joint Appendix Index**

**Bates No.**

**Volume I**

Action Memo for Deputy Secretary of Defense
from William A. LaPlante, USD(A&S), re Public
Reporting of Chinese Military Companies
Operating in the United States (including Attached
Notification Letters) ................................ Hesai ND AR 00001–00004

Notice of Designation of Chinese Military
Company, 89 Fed. Reg. 86230 (October 29, 2024) ..... Hesai ND AR 00005

Hesai Group Report (September 17, 2024) ............. Hesai ND AR 00006–00024

Pitchbook, *Hesai Technology (NAS: HSAI)* ........... Hesai ND AR 00041–00077

SEC, *Hesai Group Form 20-F, 2023 Annual
Report* ............................................. Hesai ND AR 00078–00366

**Volume II**

Hesai Website, *About Us* ........................... Hesai ND AR 00367–00370

Letter from James Tysse, Akin Gump Strauss
Hauer & Field, to Dr. Laura Taylor-Kale,
Assistant Secretary of Defense for Industrial Base
Policy, dated March 8, 2024 ........................ Hesai ND AR 00371–00395

Azo Optics website, *Understanding LiDAR: The
Evolution, Applications and Essential Optics for
High-Performance Systems* .......................... Hesai ND AR 00396–00399

Hesai Technology Co., Ltd., *Prospectus for Initial
Public Offering of Stock and Listing on the
Science and Technology Innovation Board*
(Mandarin) (Excerpts) .............................. Hesai ND AR 00400
                                                     Hesai ND AR 00736

Hesai Technology Co., Ltd., *Prospectus for Initial
Public Offering of Stock and Listing on the
Science and Technology Innovation Board*
(English Translation) .............................. Hesai ND AR 00826–01085

National Development and Reform Commission,
*Intelligent Vehicle Innovation and Development
Strategy* (Mandarin) (Excerpts) .................... Hesai ND AR 01086
                                                     Hesai ND AR 01090

| | |
|---|---|
| National Development and Reform Commission, *Intelligent Vehicle Innovation and Development Strategy* (English Translation) | Hesai ND AR 01096–01105 |

## **Volume III**

| | |
|---|---|
| National Development and Reform Commission, *Report on the Implementation of the 2023 Plan for National Economic and Social Development and on the 2024 Draft Plan for National Economic and Social Development* | Hesai ND AR 01106–01179 |
| People's Daily, *"The Thirteenth Five Year Plan" Special Plan for the Development of Military-Civil Fusion in Science and Technology* (Mandarin) | Hesai ND AR 01180–01181 |
| People's Daily, *"The Thirteenth Five Year Plan" Special Plan for the Development of Military-Civil Fusion in Science and Technology* (English Translation) | Hesai ND AR 01182–01183 |
| Ministry of Science and Technology of the People's Republic of China, *Missions of the Ministry of Science and Technology* | Hesai ND AR 01184–01186 |
| SEC, *Form F-1: Hesai Group* | Hesai ND AR 01187–01189 |
| CBDIO, *Full List of the fourth batch of national specialized, Sophisticated and innovative "little giants"* (Mandarin) | Hesai ND AR 01190–01298 |
| CBDIO, *Full List of the fourth batch of national specialized, Sophisticated and innovative "little giants"* (English Translation) | Hesai ND AR 01299–01408 |

## **Volume IV**

| | |
|---|---|
| Shanghai Municipal Commission of Economy and Information Technology, *Announcement of the list of the fourth batch of Shanghai's specialized, sophisticated and innovative "little giants" enterprises* | Hesai ND AR 01409–01427 |
| Bloomberg, *China's 'Little Giants' Are Its Latest Weapon in the U.S. Tech War* | Hesai ND AR 01428–01431 |

2

| | |
|---|---|
| Yahoo, *Which Tech Firms Qualify as "Little Giants"? Beijing Releases Criteria for the Ideal Industrial Enterprise* | Hesai ND AR 01432–01437 |
| Hesai Website, *World Intellectual Property Day \| Hesai's ten years of independent innovation and global patent layout* | Hesai ND AR 01438–01445 |
| Sohu Website, *NavInfo wins first prize of 2023 China Society of Automotive Engineers Science and Technology Award* (Mandarin) | Hesai ND AR 01446–01449 |
| Sohu Website, *NavInfo wins first prize of 2023 China Society of Automotive Engineers Science and Technology Award* (English Translation) | Hesai ND AR 01450–01453 |
| SAE-China Website, *Constitution of the Society of Automotive Engineers of China* | Hesai ND AR 01454–01467 |
| CSET, *China Association of Science and Technology 2022 Budget* | Hesai ND AR 01468–01502 |
| Australian Strategic Policy Institute, *China Defence Universities Tracker: Tsinghua University* | Hesai ND AR 01503–01507 |
| Sohu website, *Datang Mobile and Hesai Technology jointly carry out vehicle-road collaboration related tests* (Mandarin) | Hesai ND AR 01508–01511 |
| Sohu website, *Datang Mobile and Hesai Technology jointly carry out vehicle-road collaboration related tests* (English Translation) | Hesai ND AR 01512–01524 |
| National Innovation Center for Advanced Radio Frequency Devices website; *Development Status of Intelligent Connected Vehicle (Internet of Vehicles) Demonstration Zones - East China (Part 1)* (Mandarin) | Hesai ND AR 01525–01536 |
| National Innovation Center for Advanced Radio Frequency Devices website; *Development Status of Intelligent Connected Vehicle (Internet of Vehicles) Demonstration Zones - East China (Part 1)* (English Translation) | Hesai ND AR 01537–01555 |

| | |
|---|---|
| China Association of Automobile Manufacturers, *The Electronic Information Department went to Shanghai to investigate the development of the intelligent connected vehicle industry* (Mandarin) | Hesai ND AR 01556 |
| China Association of Automobile Manufacturers, *The Electronic Information Department went to Shanghai to investigate the development of the intelligent connected vehicle industry* (English Translation) | Hesai ND AR 01557–01558 |
| China Association of Automobile Manufacturers, *Shanghai's large-scale demonstration application of intelligent connected vehicles was launched in Jiading* (Mandarin) | Hesai ND AR 01559–01560 |
| China Association of Automobile Manufacturers, *Shanghai's large-scale demonstration application of intelligent connected vehicles was launched in Jiading* (English Translation) | Hesai ND AR 01561–01563 |
| National Public Service Platform for Standards Information Website; *TC114 National Automotive Standardization Technical Committee* (Mandarin) | Hesai ND AR 01564-01572 |
| National Public Service Platform for Standards Information Website; *TC114 National Automotive Standardization Technical Committee* (English Translation) | Hesai ND AR 01573–01581 |
| Hesai Website, *China takes the lead in establishing ISO automotive LiDAR working group, with Hesai expert as group leaders* | Hesai ND AR 01582–01585 |
| National Technical Committee of Auto Standardization Website; *The 6th International Exchange Conference on Intelligent Connected Vehicle Technology, Standards and Regulations (ICV 2020) Series of Events and Exchange Meetings* (Mandarin) | Hesai ND AR 01586–01590 |
| National Technical Committee of Auto Standardization Website; *The 6th International Exchange Conference on Intelligent Connected Vehicle Technology, Standards and Regulations (ICV 2020) Series of Events and Exchange Meetings* (English Translation) | Hesai ND AR 01591–01599 |

| | |
|---|---|
| National Public Service Platform for Standards Information Website; *Automotive LiDAR performance requirements and test methods* (Mandarin) | Hesai ND AR 01600–01607 |
| National Public Service Platform for Standards Information Website; *Automotive LiDAR performance requirements and test methods* (English Translation) | Hesai ND AR 01608–01613 |
| Chongqing Daily, *Hesai Technology Software Global R&D Headquarters Settles in Chongqing Hu Henghua Meets with Hesai Technology Co-founder Li Yifan and Witnesses the Signing of the Contract* | Hesai ND AR 01614–01615 |
| CNEVPOST, *LiDAR-maker Hesai to set up software R&D Headquarters in Chongqing* | Hesai ND AR 01616–01621 |
| Nan'an District Science and Technology Bureau, *Interpretation of the "14th Five-Year Plan" for the development of scientific and technological innovation in Chongqing Economic and Technological Development Zone, Nan'an District, Chongqing* | Hesai ND AR 01622–01628 |
| Sohu website, *With an investment of over 1 billion yuan, the Hesai Maxwell Intelligent Manufacturing Center project has been basically completed* | Hesai ND AR 01629–01640 |
| Gasgoo website; *Hesai's Maxwell Intelligence Manufacturing Center nears completion in Jiading District* | Hesai ND AR 01641–01642 |
| Smartautoclub website; *Hesai Technology will Bring a Variety of Latest High-performance LiDAR Models to the 2024 Beijing Auto Show* | Hesai ND AR 01643–01649 |
| Wenhui website, *Jiading Industrial Zone Military-Civilian Integration Industry Alliance was established and 24 key industrial projects were signed* | Hesai ND AR 01650–01651 |
| CNSENS website, *Radar Vision > Hesai* | Hesai ND AR 01652–01653 |
| CNSENS website, *About Us* | Hesai ND AR 01654–01655 |

5

| | |
|---|---|
| Beihang University, *Announcement of the bidding results of Hesai 32-line LiDAR of AI Research Institute* | Hesai ND AR 01656–01659 |
| Australian Strategic Policy Institute, *The China Defence Universities Tracker Report* | Hesai ND AR 01660–01667 |
| Hesai Website, *Hesai Ranks No. 1 in Global Automotive Lidar for the 2nd Year in a Row* | Hesai ND AR 01668–01673 |
| Email from James Tysse, Akin Gump Strauss Hauer & Feld LLP to HON Laura Taylor-Kale, Assistant Secretary of Defense (Industrial Base Policy) re Hesai Technology Co., Ltd.'s Erroneous and Improper Designation as a "Chinese Military Company" dated April 12, 2024 | Hesai ND AR 01702–01710 |
| Email from HON Laura Taylor-Kale, Assistant Secretary of Defense (Industrial Base Policy) to James Tysse, Akin Gump Strauss Hauer & Feld LLP re Hesai Technology Co., Ltd.'s Erroneous and Improper Designation as a "Chinese Military Company" dated April 18, 2024 | Hesai ND AR 01711–01713 |
| Defense One, *China Claims Breakthroughs in Autonomous Vehicles* | Hesai ND AR 01714–01716 |

# REPORT ON THE IMPLEMENTATION OF THE 2023 PLAN FOR NATIONAL ECONOMIC AND SOCIAL DEVELOPMENT AND ON THE 2024 DRAFT PLAN FOR NATIONAL ECONOMIC AND SOCIAL DEVELOPMENT

*Second Session of the 14th National People's Congress
of the People's Republic of China*

*March 5, 2024*

## National Development and Reform Commission

---

The official Chinese version of this report will be released by Xinhua News Agency.

Hesai ND AR 01106

**Esteemed Deputies,**

The National Development and Reform Commission has been entrusted by the State Council to submit this report on the implementation of the 2023 plan and on the 2024 draft plan for national economic and social development to the Second Session of the 14th National People's Congress (NPC) for deliberation and approval. The Commission also invites comments from members of the National Committee of the Chinese People's Political Consultative Conference (CPPCC).

## I. Implementation of the 2023 Plan for National Economic and Social Development

The year 2023 was the first year for fully implementing the guiding principles from the 20th National Congress of the Communist Party of China (CPC), as well as a year of economic recovery following three years of our Covid-19 response. Under the firm leadership of the CPC Central Committee with Comrade Xi Jinping at its core, all regions and departments consistently followed the guidance of Xi Jinping Thought on Socialism with Chinese Characteristics for a New Era, fully implemented the guiding principles from the 20th CPC National Congress and the Second Plenary Session of the 20th CPC Central Committee, and thoroughly carried out the initiative to study and implement Xi Jinping Thought on Socialism with Chinese Characteristics for a New Era. In accordance with the decisions and plans of the Party Central Committee and the State Council, we faithfully implemented the 2023 plan for national economic and social development reviewed and approved at the First Session of the 14th NPC, and we adopted the NPC Financial and Economic Affairs Committee's suggestions based on its review of the 2023 plan.

We withstood external pressures and overcame internal difficulties. We stayed true to the general principle of pursuing progress while ensuring stability. We fully and faithfully applied the new development philosophy on all fronts, worked faster to create a new pattern of development, promoted high-quality development, and deepened reform and opening up across the board. We intensified macro regulation and focused on expanding domestic demand, optimizing structures, boosting confidence, and preventing and defusing risks. We ensured a smooth transition and achieved a major, decisive victory in our Covid-19 response. As a result, China's economy grew in a wavelike manner amid twists and turns and

1

Hesai ND AR 01107

achieved overall recovery and growth. We accomplished major development goals and tasks for the year, made solid progress in high-quality development, and took firm strides in building a modern socialist country in all respects.

China's gross domestic product (GDP) reached 126.06 trillion yuan in 2023, a year-on-year increase of 5.2%. A total of 12.44 million urban jobs were added, and the average surveyed urban unemployment rate stood at 5.2%. The consumer price index (CPI) rose by 0.2%. A basic equilibrium was maintained in the balance of payments, and year-end foreign exchange reserves totaled 3.237977 trillion US dollars.

*1. We strengthened the implementation of macro policies, and the synergy between policies displayed consistent effectiveness.*

While keeping a close eye on economic trends and changes, we placed the focus of macro policies on consolidating the foundations of our economy and systematically adopted a combination of policies. We laid out follow-up arrangements for temporary policies on a categorized basis, regularly conducted preparatory research on policy options, and rolled out a series of pragmatic and effective new policies and measures in an active and orderly manner. All of these formed a synergy to promote high-quality development.

*1) Fiscal and monetary policies worked in concert with each other.*

We extended and refined tax and fee relief policies and provided more support to micro and small businesses and self-employed individuals. An additional 1 trillion yuan of treasury bonds were issued to support post-disaster recovery and reconstruction and build up our capacity for disaster prevention, mitigation, and relief, with priority given to projects that were urgently needed and expected to have notable return on investment. An additional 3.8 trillion yuan of local government special-purpose bonds were issued to support the construction of infrastructure and public service projects to shore up weak links.

Newly introduced tax and fee relief in 2023 exceeded 2.2 trillion yuan. Expenditure in the national general public budget came to 27.46 trillion yuan, an increase of 5.4%, which ensured funding for key areas such as people's wellbeing as a whole and people's basic living needs, payment of salaries, and normal government functioning at the primary level.

Required reserve ratios as well as the rates for open market operations and medium-term lending facility (MLF) were both lowered twice to help maintain

2

Hesai ND AR 01108

proper and adequate liquidity and reduce overall financing costs throughout society. In addition, the one-year and five-year loan prime rates (LPRs) were lowered by 0.2 and 0.1 percentage points respectively, and the business loan rate was reduced by 0.29 percentage points.

Structural monetary policy instruments were fully leveraged to increase support to key areas such as agriculture, small businesses, scientific and technological innovation, advanced manufacturing, and green, low-carbon initiatives. The RMB exchange rate was kept generally stable at an adaptive, balanced level.

By the end of 2023, the balance of China's $M_2$ money supply and aggregate financing had increased by 9.7% and 9.5% respectively year-on-year. New RMB loans for the year reached 22.75 trillion yuan, up 1.31 trillion yuan over the previous year.

*2) Policy coordination was further enhanced.*

Our macro policies worked in an increasingly coordinated, targeted, and effective way, as we took stronger steps to assess consistency in orientation between newly issued policies and macro policies and reviewed and discarded policies and regulations that stood in the way of high-quality development. We organized a midterm assessment of the implementation of the 14th Five-Year Plan, which showed that at its halfway stage, 50% of the tasks laid out in the Outline of the 14th Five-Year Plan for Economic and Social Development (2021–2025) and Long-Range Objectives through the Year 2035 have been completed.

*3) Public communication and guidance concerning the economy was further improved.*

We actively shared and clarified information about Xi Jinping's thinking on the economy, redoubled efforts to communicate and explain economic situations and policies, actively responded to major public concerns and opinions, and promptly cleared up doubts and misunderstandings. We presented a comprehensive and multifaceted narrative of China's economy and remained firm and clear about the bright prospects of China's economy.

**2. We took active steps to stimulate consumption and expand investment, and domestic demand played a bigger role in underpinning economic growth.**

We firmly implemented the strategy of expanding domestic demand, gave priority to revitalizing and expanding consumption, and vigorously promoted effective investment. The contribution of domestic demand to economic growth

3

Hesai ND AR 01109

reached 111.4%, among which final consumption expenditure contributed 82.5%.

*1) Consumption potential was further unleashed.*

We rolled out 20 policies and measures to revitalize and expand consumption. Consumer spending on automobiles, home furnishing, electronic products, and other big-ticket items kept stable and expanded. The policy of purchase tax exemption for new-energy vehicles (NEVs) was extended and refined, and the construction of charging facilities picked up speed, with the total number of charging stations reaching 8.596 million nationwide. Consumers' rights and interests were better protected, and the consumption environment was further improved.

Consumption of consumer services such as culture, tourism, and catering recovered quickly, resulting in annual growth of 20.0% in retail sales of services, 93.3% in domestic tourist trips, and 140.3% in tourism expenditures. Total retail sales of consumer goods in 2023 reached 47.15 trillion yuan, an increase of 7.2%, among which online sales hit 15.43 trillion yuan, an increase of 11.0%. The 2023 China Brand Day and the Year of Consumption Promotion events were successfully held. Major international consumer cities were fostered and developed at a faster pace.

*2) Effective investment provided sustained impetus for development.*

We gave full play to the stimulative effect of government investment, drafted regulation methods for projects receiving central government budgetary funding, and strengthened and improved the management of central government investment plans. We further expanded the list of areas to which funds raised through local government special-purpose bonds can be channeled, as well as the scope of industries for which such funds can be used as project capital, bringing government-subsidized housing, urban "villages" renovation, and university dormitory construction onto this list. We refined the long-term working mechanism for promoting effective investment and strengthened support in terms of the use of land, sea, and energy, environmental impact assessment, and other factors. Thanks to these efforts, significant progress was achieved in construction on the 102 major projects outlined in the 14th Five-Year Plan, which includes the Sichuan-Xizang Railway, the New International Land-Sea Trade Corridor in the western region, and key national water network projects, as well as other major projects for economic and social development.

4

We unveiled 17 measures for boosting private investment. We developed a new mechanism for public-private partnership, encouraged private enterprises to participate in concession projects, and steadily advanced cooperation on piloting combined debt-equity investment. Real estate investment trusts (REITs) for infrastructure were extended to more sectors including consumption infrastructure. A national platform for opening up projects to private capital was developed, through which 6,067 projects with a total investment volume of 5.97 trillion yuan had been promoted by the end of 2023.

We continued to guide financial institutions in providing medium- and long-term loans to the manufacturing sector and encouraged more lending. Nationwide fixed-asset investment (excluding rural households) totaled 50.30 trillion yuan, an increase of 3.0% over the previous year. Investment in high-tech industries rose by 10.3%. Investment in infrastructure and manufacturing recorded respective increases of 5.9% and 6.5%, with private investment in these two sectors rising by 14.2% and 9.4% respectively.

**3. We vigorously pursued innovation-driven development, and China's self-reliance and strength in science and technology improved markedly.**

We fully implemented the innovation-driven development strategy, stepped up efforts to establish a foundational system for all-around innovation, and strengthened top-level design regarding plans, reforms, and policies for scientific and technological development. With these efforts, the overall performance of China's innovation system continued to improve. Spending on research and development (R&D) reached 3.32782 trillion yuan, an increase of 8.1%, accounting for 2.64% of China's GDP. Basic research was continuously strengthened, with its funding accounting for 6.65% of all R&D expenditures.

*1) China's strength in strategic science and technology continued to grow.*

The new system for mobilizing the nation to make breakthroughs in core technologies in key fields was further improved, and policies covering all stages of scientific and technological innovation were better aligned. We made solid progress in establishing a system of national laboratories. We improved regional scientific and technological innovation systems, coordinated the development of regional and international centers for scientific and technological innovation, and promoted the development of innovative provinces and cities. A number of major national science and technology infrastructures were built, and the

5

Hesai ND AR 01111

implementation of major national science and technology projects saw continued progress. We accelerated the development of science and technology infrastructure clusters in key fields and intensified their functions for fostering original innovation. Major projects for the Sci-Tech Innovation 2030 Agenda involving artificial intelligence (AI), quantum information, brain science, and bio-breeding technology in agriculture were implemented at a faster pace. Reform of the management system for research institutes was pushed forward. The 2023 Zhongguancun Forum was a great success.

*2) Significant innovations continued emerging.*

We further refined the mechanisms to select the best candidates to undertake key research projects and create an environment for healthy competition, which had enabled a number of major scientific and technological innovations.

The manned spacecraft *Shenzhou-16* returned safely and *Shenzhou-17* was successfully launched. The world's first rocket powered by liquid oxygen-methane fuel flew into orbit, the development and testing of a reusable rocket picked up speed, and the world's first high-orbit synthetic aperture radar satellite was successfully launched. Mobile phones with direct satellite connectivity are now available on the consumer market. The deep-sea manned submersible *Fendouzhe* reached the deepest ocean trench. The C919 airliner and the first Chinese-built large cruise ship entered commercial service. The first 16-megawatt offshore wind turbine in the world connected to the grid and began generating electricity, and the world's first high temperature gas-cooled reactor demonstration project featuring fourth-generation nuclear power technology went into commercial operation. China's Five-hundred-meter Aperture Spherical radio Telescope (FAST) found key evidence for the existence of nanohertz gravitational waves. The *Jiuzhang 3.0* quantum computer once again pushed the speed of photonics quantum computing to a new high, and quantum computing cloud platforms *Zuchongzhi* and *Quafu* went online. China's core AI industries continued to grow.

The number of valid Chinese invention patents issued in China had reached 4.015 million by the end of 2023, with over 40% of which being high-value invention patents, making China the first country in the world surpassing the four-million threshold.

*3) Greater support was provided for technological innovation in enterprises.*

We issued guidelines on strengthening the principal role of enterprises in

Hesai ND AR 01112

technological innovation and implemented an action plan for enhancing the technological innovation capacity of enterprises. We increased the relending quota by 100 billion yuan to promote technological progress in enterprises, raised the rate of extra tax deductions on R&D costs for eligible enterprises engaging in the development of integrated circuits and industrial machine tools to 120%, and made the policy of granting 100% extra tax deductions on R&D costs for qualified enterprises in eligible industries an institutional arrangement to be implemented long-term. We ensured that the National Venture Capital Guide Fund for Emerging Industries fully plays its role and continued to support the development of innovative enterprises in emerging industries that are still in the early or middle stages of development.

*4) Systems and mechanisms for training and employing high-caliber personnel were further improved.*

We ensured implementation of the guidelines on improving science and technology incentive mechanisms. Campaigns were launched to help cultivate talent at home that is urgently needed in key sectors. We introduced policies and measures for better training and employing young scientists and advanced pilot reforms on the evaluation of scientific and technological personnel. We carried out initiatives to promote integration between industry and vocational education and supported the development of 21 pilot zones and 45 national-level innovation platforms, as well as over 5,000 model enterprises for industry-education integration.

**4. We accelerated the modernization of the industrial system and continued to strengthen the foundations of the real economy.**

We made comprehensive planning for advancing new industrialization. We redoubled efforts to help industries with weak links make up for deficiencies and those with comparative advantages pursue further development, and we vigorously encouraged traditional industries to upgrade production chains and emerging industries to build up industrial chains. All this has increased the quality of China's supply system and made its industrial development more sustainable and competitive.

*1) Transformation and upgrading of traditional industries picked up speed.*

We revised the catalog for guiding industry restructuring and released the guidelines on accelerating the transformation and upgrading of traditional

Hesai ND AR 01113

manufacturing. We implemented the work plan for ensuring stable growth in key sectors including steel, nonferrous metals, and building materials, introduced policies and measures to promote the sound development of the modern coal chemical industry, and continued to optimize the layout of petrochemical industries. We ensured rolling implementation of the action plan to enhance the core competitiveness of the manufacturing sector, moved faster to develop advanced manufacturing clusters and intensified efforts to promote smart manufacturing. An action plan for strengthening the role of pilot-scale experiments in supporting manufacturing development was unveiled. We set the 2023 version of energy efficiency benchmarks and standard levels in key industrial fields. We accelerated efforts to build a new system of efficient and high-quality services and launched more trials for the integrated development of advanced manufacturing and the modern service sector.

   *2) Strategic emerging industries flourished.*

   We refined policies for the high-quality development of strategic emerging industries and promoted their integrated and clustered development. Emerging industries, such as new energy and future energy, next-generation information technology, biomedicine, and commercial aviation and aerospace, developed at a faster rate. Beidou Navigation Satellite System (BDS) industries grew steadily in scale, with the BDS comprehensively applied in key industries and fields and quickly becoming a standard configuration in public consumer products. Construction on China's first spacecraft launch site for commercial use picked up speed. We encouraged new-energy vehicle enterprises to upgrade and restructure their operations, get stronger, and do better. Pilots were carried out to ensure that all vehicles used in public transportation are powered by electricity. China ranked first in the world for the ninth consecutive year in terms of NEV output and sales, with NEV sales accounting for over 30% of China's total new vehicle sales in 2023. We promoted the orderly development of AI, biomanufacturing, and other future industries.

   *3) The digital economy grew at a faster pace.*

   We took strong steps to boost the digital economy, in which data serves as a key factor, and steadily promoted the integration of digital technologies and the real economy, thereby expanding the added value of core digital economy industries as a proportion of GDP. Digital technologies were applied in a wider

Hesai ND AR 01114

scope, shifting from playing an auxiliary role to serving core functions. New business forms and models, such as digital management, platform-based design, internet-based collaboration, and customized production, emerged one after another. In advancing digital transformation in industries, we organized and implemented digital transformation projects and supported a number of demonstration projects. We published exemplary investment cases of platform enterprises to promote the well-regulated, healthy, and sustainable development of platform enterprises.

*4) The modern infrastructure system was upgraded.*

China's railway network was further improved with accelerated construction on the arteries of the high-speed railway network featuring eight vertical and eight horizontal lines. The total length of in-service railways reached 159,000 kilometers, including 45,000 kilometers of high-speed rail. We continued to improve our national highway network by accelerating efforts to increase capacity around congested sections of the main lines of national expressways and to upgrade low-grade sections on ordinary national highways. Construction proceeded faster on major projects including building high-grade inland waterways on the Yangtze and other rivers and developing world-class port clusters in the Beijing-Tianjin-Hebei region, the Yangtze River Delta, and the Guangdong-Hong Kong-Macao Greater Bay Area. We supported the building of feeder airports in central and western regions and hub airports in the western region. The development of urban rail transit and intra-city (suburban) rail services progressed in a well-planned manner. The building of a national integrated computing network was sped up. China now holds the world's largest and most advanced fifth-generation mobile communications (5G) network and is building up its broadband and fiber-optic networks at a faster pace.

**5. We steadfastly deepened reforms and continued to unlock the dynamism and vitality of development.**

The problems that hindered the development of a unified national market were addressed at a faster pace. Requirements for unswervingly consolidating and developing the public sector and encouraging, supporting, and guiding the development of the non-public sector were implemented in an effective and thorough way. The business environment was steadily improved.

Hesai ND AR 01115

*1)  We accelerated the development of a unified national market.*

We introduced a general work plan for the development of a unified national market and straightened out all policies and measures that hindered fair competition and the unified market. We enhanced supervision and law enforcement against monopolies and unfair competition, tightened regulation in key areas like public bidding in project construction, and strived to solve prominent problems that are of great concern to market entities, such as local protectionism and market segmentation. We ensured full implementation of the market access negative list system and looked into establishing a unified national indicator system for market entry efficiency evaluations. As a result, the environment for market access was improved continuously.

We advanced the integration and sharing of trading platforms for public resources, revised the National Catalog Guide of Public Resources Trading, and promoted cross-regional compatibility and mutual recognition of digital certificates, thus raising the level of marked-based allocation of public resources. We devoted greater energy to improving the business environment in key areas and introduced a three-year action plan for fostering an international first-class business environment in the Guangdong-Hong Kong-Macao Greater Bay Area. The system for restoring credit upon the correction of dishonest behaviors was improved.

*2)  We promoted the sound development of all forms of ownership.*

We launched a campaign to deepen the reform of state-owned enterprises (SOEs) and improve their competitiveness, encouraging SOEs to become sources of original technologies. We looked into formulating guidelines on strengthening and improving the management of the state-owned sector, and promoted adjustments to the layout and structure of the state-owned sector.

The guidelines on promoting the development and growth of the private sector and 28 supporting measures were released. Specific policies related to measures for improving market regulation, increasing financial support, and enhancing human resources and social security were issued to intensify joint support for the private sector. In accordance with the decisions and plans of the CPC Central Committee and the State Council, a bureau of the development of the private sector was established under the National Development and Reform Commission with the functions of coordinating all initiatives, taking

10

comprehensive measures, and promoting the development of the private sector. It also helped the effective implementation of measures to assist and benefit businesses.

We established mechanisms for regular communication between government departments and private enterprises, foreign-invested enterprises, SOEs, and manufacturing enterprises so as to take targeted measures to address the specific demands of market entities. We supported more enterprises in accelerating their development toward world-class companies.

3)  *We further advanced reforms in major areas and key links.*

In facilitating explorations and innovations regarding major pilot reforms, we introduced the implementation plan for the comprehensive pilot reform in the Pudong New Area of Shanghai, advanced the comprehensive pilot reform in Shenzhen, and gave more decision-making power to pilot regions over reform in major areas and key links through the issuing of lists of authorized items.

We promoted the independent operation of natural monopoly businesses in industries such as energy, railways, telecommunications, water conservancy, and public utilities while advancing market-oriented reforms in the competitive areas of such industries, and strengthened regulation of enterprises engaged in natural monopoly businesses. We deepened reform of the management and operation systems for oil and gas pipelines, advanced market-based integration of provincial-level oil and gas pipeline networks into the national network in an active and prudent manner, and thus extended the coverage of the national pipeline network to more areas.

We accelerated the development of a unified national electricity market. Market-based electricity transactions accounted for over 60% of all electricity transactions. We promoted the official operation of electricity spot markets as conditions permitted and advanced the development of a green power market.

We improved pricing mechanisms for major resources. We established the coal-fired power capacity tariff mechanism and finished pricing reform of electricity transmission and distribution in the third regulatory period. We improved the mechanisms to coordinate upstream and downstream natural gas prices and verified the prices of natural gas transmission through trans-provincial pipelines in the northwestern, northeastern, eastern, and southwestern price zones for the first time. Pricing reform of heat supply was launched. Reforms to

11

implement a registration-based IPO system were carried out across the board.

We promoted the reform for the market-based allocation of data as a factor of production, advanced the development and application of public data resources, and deepened reform of data management systems and mechanisms. The National Data Administration was established, and a national data management framework was put in place.

We advanced reform of the national defense mobilization system. We improved top-level design and the capacity for national defense mobilization in an orderly way by accelerating the improvement of relevant systems and mechanisms. Continuous efforts were made to ensure standards-based development and management of civil air defense, and restrictions on inter-provincial sales and installment of special equipment for civil air defense were abolished.

**6. We expanded high-standard opening up and steadily built new and greater strengths in international economic cooperation and competition.**

We sped up the development of new systems for higher-standard open economy, promoted high-quality Belt and Road cooperation, and opened a new chapter in international economic, trade, and investment cooperation.

*1) Fruitful results were achieved in high-quality Belt and Road cooperation.*

The Third Belt and Road Forum for International Cooperation was successfully held, with 23 state leaders and the UN Secretary-General as well as representatives from 151 countries and 41 international organizations in attendance. At the Forum, 458 cooperation outcomes were achieved. China also hosted the China-Central Asia Summit, and a summit mechanism between the heads of state of China and Central Asian countries was set up.

Signature projects and "small but beautiful" public welfare projects were advanced in a coordinated manner: The China-Laos railway maintained stable and efficient operation; the Jakarta-Bandung high-speed railway completed construction and opened to traffic; the Africa Centers for Disease Control and Prevention and other public welfare projects were delivered and began operation; and the quality of Luban Workshops was improved.

A stream of outcomes emerged in new areas of cooperation such as the digital economy, scientific and technological innovation, green development, and healthcare. E-commerce cooperation under multilateral and regional frameworks yielded notable results, and the total number of "Silk Road e-commerce" partner

Hesai ND AR 01118

countries rose to 30. China-Europe Railway Express freight trains continued smooth operation, reaching 217 cities in 25 European countries, and a total of 17,000 trips and 1.9 million twenty-foot equivalent units (TEUs) of cargo were registered over the year, numbers up 6% and 18% respectively.

We made further headway in expanding international industrial and investment cooperation. China's non-financial direct investment in Belt and Road Initiative (BRI) countries reached 224.09 billion yuan, an increase of 28.4%; the value of imported and exported goods between China and other BRI countries totaled 19.47 trillion yuan, up 2.8%, accounting for 46.6% of China's total imports and exports. Innovative activities were carried out to mark the 10th anniversary of the BRI.

*2) Foreign trade and investment were kept stable and their quality was improved.*

We adopted policies and measures for improving the structure of foreign trade while keeping its scale stable and for developing overseas warehouses. In 2023, China's total volume of import and export in goods rose by 0.2% to reach 41.76 trillion yuan. A total of 4.91 million new vehicles were exported, enabling China to rise to the first place in the world, and the export of electric vehicles, lithium batteries, and photovoltaic products, known as "the new three," increased by close to 30%. We introduced several measures to accelerate the integrated development of domestic and foreign trade. We completed trials for innovative development of trade in services across the board and continued to improve the business environment at ports of entry. Major trade events, such as the Sixth China International Import Expo, the 2023 China International Fair for Trade in Services, and the 133rd and 134th China Import and Export Fair, were successfully hosted. We launched policies and measures for facilitating personnel movement in and out of China, including providing unilateral visa-free entry, seeking mutual visa exemptions, and resuming international flights.

We formulated guidelines on further improving the business environment to attract more foreign investment. The "Invest in China Year" event and activities for international industrial investment and cooperation were carried out. Whole-process services were provided to promote the implementation of signature foreign-funded projects. China's utilized foreign investment totaled 163.25 billion US dollars last year. We improved services for and regulation of overseas investment and guided enterprises in guarding against and defusing overseas

13

investment risks. Non-financial outward direct investment reached 130.13 billion US dollars, up 11.4%.

*3) Comprehensive measures were taken to promote the development of platforms for opening up.*

We pressed ahead with the strategy to upgrade pilot free trade zones (FTZs), promoted institutional opening up in the Shanghai Pilot Free Trade Zone and other pilot FTZs in alignment with high-standard international economic and trade rules, and established the Xinjiang Pilot Free Trade Zone. We supported Beijing in building itself into a national comprehensive demonstration zone for further opening the service sector, with more than 170 new trial measures adopted. The New International Land-Sea Trade Corridor in the western region expanded its freight services to 70 cities in 18 provinces, autonomous regions, and municipalities directly under the central government in China and reached 486 ports in 120 foreign countries and regions.

*4) Pragmatic international economic and trade cooperation was carried out.*

Multilateral and bilateral economic and trade cooperation continued to deepen. China signed free trade agreements with Ecuador, Nicaragua, and Serbia and a free trade agreement further upgrade protocol with Singapore. We took solid steps to implement the Regional Comprehensive Economic Partnership (RCEP) to a high standard and worked for China's entry into the Comprehensive and Progressive Agreement for Trans-Pacific Partnership (CPTPP) and the Digital Economy Partnership Agreement (DEPA). China remained firm in upholding the multilateral trading system, took an active part in the reform of the World Trade Organization (WTO), and led the way in concluding negotiations on the Investment Facilitation for Development Agreement.

**7. We took concrete steps to advance rural revitalization and made new progress in promoting agricultural and rural modernization.**

By coordinating efforts to boost industries, talent, culture, ecosystems, and organizations in the countryside, we achieved greater efficiency and efficacy in advancing rural revitalization on all fronts and accelerated the pace of building a beautiful and harmonious countryside that is desirable to live and work in.

*1) We continued to consolidate our achievements in poverty alleviation.*

We further improved monitoring and assistance mechanisms to prevent people from relapsing into poverty and made dedicated efforts to identify

14

potential groups at risk of relapse into poverty. More than 99% of people who are no longer in poverty and those at risk of falling back into poverty have been covered by basic medical insurance. Timely efforts were made to identify and address housing safety hazards in the countryside.

We continued to step up employment support for those who had been lifted out of poverty. We carried out initiatives to consolidate gains in relocating people from inhospitable areas and ensured an employment rate of over 94% for the workforce among these people. With the launch of work-relief programs, more than 2.5 million rural people on low incomes found jobs in their hometowns or nearby areas over last year. We leveraged the role of mechanisms for east-west cooperation, paired assistance, and targeted support in increasing organized outflow of labor, and we explored and extended new models such as "enterprises + workshops for employment support."

Active efforts were made to develop the household distributed photovoltaic power generation system in a bid to expand channels for increasing rural incomes. With the installment of this system in more than 5 million rural households, annual income per household increased by about 2,000 yuan. The "New Spring Initiative," "Golden Autumn Initiative," and other dedicated initiatives were launched to encourage purchases of products from less developed areas, which helped bring the total trading volume of such products to more than 400 billion yuan over the year. A total of 33.969 million people that had shaken off poverty found jobs in 2023. Per capital disposable income of rural residents in areas that had emerged from poverty reached 16,396 yuan, an increase of 8.4% in real terms.

*2) We accelerated the development of the modern rural industrial system.*

We worked to unlock multiple functions of the agricultural sector and develop local specialties and industries, thus advancing industrial integration in rural areas. We guided the clustering and upgrading of agro-industries with unique advantages, facilitated the establishment of a number of national demonstration parks for rural industrial integration and national modern agriculture industrial parks, and fostered 139 clusters of agro-industries with unique advantages with the output value of their entire industrial chains exceeding 10 billion yuan. An additional 15,000 agricultural products were certified as green, organic, and premium new products. A number of new agricultural modernization demonstration zones were established, and efforts were made to explore new

15

models for agricultural modernization based on conditions in different regions and types of production.

We guided grain processing enterprises in upgrading their technologies and equipment, facilitated the upgrading of more than 1,600 industrial parks for processing agricultural products, and approved the third batch of 106 bases for high-quality development of agricultural international trade. We promoted the development of farmers' cooperatives and family farms and fostered a total of more than 90,000 leading enterprises in agricultural industrialization at and above the county level, which exerted a greater role in serving and driving agricultural and rural development. In an effort to develop rural cultural industries and rural tourism, we designated a number of pilot counties, county-level cities, and districts for empowering rural revitalization through cultural industries. We worked to develop a number of key villages and towns for the promotion of rural tourism and encouraged greater efforts to promote boutique rural travel routes.

*3)  We made solid progress in rural development and governance.*

We worked faster to shore up weaknesses in rural infrastructure. In doing so, we launched a new round of construction and renovation of rural roads and sped up the development of integrated urban-rural transportation. A total of 289,000 delivery and logistic service stations were established in villages. We took concrete steps to increase the quality of water supplied in rural areas, ensuring that 90% of the rural population has access to tap water.

The rural living environment was further improved. Household waste was collected and treated in more than 90% of administrative villages. Rural toilets were upgraded in light of local conditions, household sewage treatment was further improved, and the gains made in tackling black, malodorous water bodies were consolidated. The comprehensive utilization rate of livestock and poultry waste reached 78.3% nationwide.

We adopted policies that benefit the people including those on improving the rural health care system. Assistance from Grade III hospitals in cities was expanded to 1,496 county-level hospitals in 940 counties.

To improve rural governance at a faster pace, we encouraged widespread application of pragmatic and effective governance methods such as points-based mechanisms, list-based governance, immediate handling of complaints, and the system of "villagers discussing village matters."

Hesai ND AR 01122

*8. We continued to enhance new drivers for urban, rural, and regional development and made development more coordinated.*

We rolled out a series of new measures for implementing the coordinated regional development strategy, major regional development strategies, and the functional zoning strategy, and continued to pursue the people-centered new urbanization strategy. We worked actively to develop a regional economic layout and a territorial space system that complement each other's strengths and promote high-quality development. With this, new progress was made in coordinated regional and urban-rural development.

*1) Development between regions became more coordinated.*

We introduced policies and measures for supporting the development of the Xiong'an New Area in accordance with high standards and quality requirements, speeding up efforts to help relocate universities, hospitals, headquarters of SOEs under the central government, and other projects from Beijing to the New Area to relieve Beijing of functions nonessential to its role as the capital. We also expedited the relocation of the second batch of administrative organs, enterprises, and public institutions under the Beijing Municipality to the administrative center of Beijing.

We formulated policies and measures for advancing the high-quality development of the Yangtze River Economic Belt. Systematical efforts were made to treat urban sewage and garbage and tackle pollution from the chemicals industry, agricultural non-point sources, ships, and mine tailing sites. The 10-year ban on fishing in key waters of the Yangtze River basin delivered notable results, with the proportion of surface water meeting Grade I to III quality standards reaching 95.6%.

We continued to ensure better alignment of rules and mechanisms in the Guangdong-Hong Kong-Macao Greater Bay Area. Transportation and other infrastructure connectivity were enhanced, and rule compatibility, such as mutual recognition of professional qualifications, was improved. New breakthroughs were made in the development of Hengqin, Qianhai, Nansha, Hetao, and other major cooperative platforms.

We made solid progress in promoting the high-quality integrated development of the Yangtze River Delta. Shanghai accelerated its development as an international economic, financial, trade, shipping, and sci-tech innovation center. We constantly refined institutions and mechanisms for facilitating

17

integrated development, using the demonstration zone for green and integrated development in the Yangtze River Delta as a breakthrough point.

We accelerated institutional opening up in the Hainan Free Trade Port. We steadily expanded the trial implementation of the import and export management system featuring free flow of goods across the "first line" between the Hainan Free Trade Port and other countries and regions beyond the customs territories of China and control at the "second line" between the Port and other regions within the customs territories of China.

We accelerated the implementation of key projects in the Yellow River basin, advanced projects for comprehensive pollution treatment, and effectively regulated the building of parks containing bodies of waters in this basin.

We coordinated efforts to optimize the industrial layout and promote industrial transformation and upgrading in the western region. We introduced policies and measures for boosting the high-quality development of the Inner Mongolia Autonomous Region, implemented the policy documents for promoting the high-quality development of Guizhou, Guangxi, and Yunnan, and bolstered support and paired assistance for the development of Xinjiang and Xizang.

The northeastern region continuously strengthened its capacity for safeguarding national security in terms of national defense, food, ecology, energy, and industry. We worked out policies and measures for promoting new breakthroughs in fully revitalizing the northeastern region in the new era and looked into formulating policies and plans regarding the development of sci-tech innovation, tourism, and winter sports.

Solid progress was made in strengthening inter-provincial cooperation in the central region, such as the cooperation between Hunan, Hubei, and Jiangxi provinces and between Henan and Anhui provinces. We drew up a plan for the development of the Dongting Lake Eco-Economic Zone in the new era, and the development of advanced manufacturing clusters sped up.

The quality and efficiency of development in the eastern region steadily improved. We furthered the replacement of old drivers of growth with new ones in Shandong Province and supported Fujian Province both in exploring new ways of promoting integrated development between the two sides of the Taiwan Strait and in building itself into a demonstration zone for integrated cross-Strait development.

18

Hesai ND AR 01124

The marine economy grew at a faster pace, positive progress was made in developing modern marine cities, and the overall strength of China's marine economy continued to improve.

*2) Regional strategy integration created synergy for development.*

The Beijing-Tianjin-Hebei region, the Yangtze River Delta, and the Guangdong-Hong Kong-Macao Greater Bay Area played a better role in driving high-quality development, with their capacity for stimulating scientific and technological innovation constantly growing. Inland areas played a stronger role in providing strategic support. The central, western, and northeastern regions further improved their industrial layout.

A pattern of green, coordinated, and interconnected development began to take shape. With stronger cross-regional cooperation on ecological conservation in the Yangtze River Economic Belt and the Yellow River basin, a powerful synergy for environmental protection developed at a faster pace. The cross-regional compensation mechanism for ecological conservation was gradually refined. All of this led to new achievements in protecting and restoring ecological systems in key river basins.

We continued to increase policy support to the Northeast China Plain, the North China Plain, the plains along the middle and lower reaches of the Yangtze River, and other major grain producing areas. Construction on a number of bases for the comprehensive development and use of energy and resources was completed in the central and western regions. The development of trans-regional transmission routes gathered pace, with solid progress in major projects such as those for the transmission of natural gas and electricity from western to eastern regions. We worked faster to establish a new model of opening up in which China is open to the world through links running eastward and westward across land and over sea.

We made all-around efforts to advance cooperative partnerships between major cities in old revolutionary base areas and developed regions. We supported the construction of demonstration zones for high-quality development of old revolutionary base areas in Ganzhou and western Fujian, advanced the building of the regional cooperation demonstration zone in the Hunan-Jiangxi border area, and issued an implementation plan for making coordinated efforts to advance high-quality development of old revolutionary base areas in the Dabie Mountains

19

region. We also took concrete steps to promote the development of cities and towns, ports, and new villages in border regions.

*3) The functional zoning strategy was further implemented.*

We fully implemented the National Territorial Space Plan for 2021 through 2035. A total of 24 provincial-level territorial space plans were approved and implemented, and the functions of some county-level administrative regions were better defined. The number of urban zones, major agricultural production zones, and key ecosystem service zones remained largely unchanged. General territorial space plans at the prefecture and county levels were completed across the board, and work has begun on formulating and revising comprehensive detailed plans.

The implementation of ecological conservation redlines was brought under national natural resource supervision for the first time and was subject to rigorous law enforcement and oversight. We improved the policy for managing urban development boundaries and guided urban areas to develop efficient and effective space planning. By establishing a network for monitoring the implementation of territorial space plans, we made solid progress toward digital transformation in national space governance.

*4) New urbanization advanced at a faster pace.*

We promoted reform of the household registration system in a prudent and orderly manner, further relaxing the requirements for permanent urban residency. Rural migrant workers now enjoy better basic public services including job training, safeguards for rights and interests, and education for their children.

Super-large and mega cities moved faster to transform their development models, with their core functions further clarified. Further steps were taken to promote the development of the Chengdu-Chongqing economic zone, and comprehensive work began on building 10 cooperation platforms in the Sichuan-Chongqing neighboring areas. Major reforms were deepened, including the one to appropriately separate economic areas from administrative areas. We facilitated the development of modern metropolitan areas in an orderly manner, and development plans for 12 metropolitan areas have been released and put into practice.

We coordinated the use of funds from all sources to support county economies and infrastructure development in county towns, and we encouraged people from rural areas to settle down in nearby cities. At the end of 2023, the share of

Hesai ND AR 01126

permanent urban residents in the total population reached 66.16%, a year-on-year increase of 0.94 percentage points.

**9. We promoted concerted efforts to cut carbon emissions, reduce pollution, expand green development, and pursue economic growth and made new progress in the green and low-carbon transition.**

We coordinated efforts to advance the conservation and improvement of mountains, rivers, forests, farmlands, lakes, grasslands, and deserts in a holistic and systematic way, intensified the battle against pollution, and took active and prudent steps to achieve carbon peak and carbon neutrality. We also worked faster to establish an economic system that facilitates green, low-carbon, and circular development.

*1) Environmental protection and governance were strengthened.*

The national conference on ecological and environmental protection was held, and the guidelines on comprehensively advancing the Beautiful China Initiative were introduced. Events were held to mark China's first National Ecology Day. In an effort to keep our skies blue, waters clear, and lands clean, we carried out the first batch of the third round of central government environmental inspections. With these efforts, China's environment saw steady improvements. In cities at and above the prefecture level, the average concentration of fine particulate matter ($PM_{2.5}$) was 30 $\mu g/m^3$. The proportion of surface water nationwide meeting Grade I to III quality standards reached 89.4%, up 1.5 percentage points. Encouraging results were achieved in preventing and treating soil with heavy metal contamination.

We improved the system for region-specific environmental management and worked to implement the pollutant discharge permit system across the board. We intensified efforts to control plastic pollution throughout the entire process from production to recycling and launched the three-year "Bamboo as a Substitute for Plastic" initiative. We accelerated the implementation of major projects for protecting and restoring key ecosystems. Comprehensive measures were taken to better prevent and control soil erosion and desertification. A total of 63,000 square kilometers of land suffering from runoff and soil erosion was restored in 2023, which ensured that 72.5% of China's overall land area is now in good condition. Revisions to the overall plan for the Three-North Shelterbelt Program (TNSP) and

21

Hesai ND AR 01127

the formulation of the sixth-phase plan were completed. A total of 8.4 million hectares of afforestation was completed.

*2) Active and prudent steps were taken toward the goals of carbon peak and carbon neutrality.*

We exercised better control over the amount and intensity of energy consumption, excluding non-fossil fuels and coal, petroleum, and natural gas consumed as raw materials in the total amount and intensity of energy consumption. We pushed forward the transition from controlling the total amount and intensity of energy consumption to controlling the total amount and intensity of carbon emissions and carried out nationwide and province-based accounting of carbon emissions from energy combustion. We launched the first batch of 35 pilot cities and industrial parks for achieving carbon peak, and steadily carried out innovative trials for collaboratively reducing pollution and carbon emissions in cities and industrial parks.

Progress was made on constructing large-scale wind and photovoltaic power bases, which are mainly located in desert areas, the Gobi, and other arid areas. Progress also continued on developing large-scale hydropower and nuclear power projects and advancing pumped-storage hydropower projects in an orderly manner. New types of energy storage, hydrogen energy, and biomass energy were developed in line with local conditions. The installed renewable power capacity accounted for more than half of China's overall installed capacity for the first time, and the annual electricity output reached nearly 3 trillion kilowatt-hours. Installed capacity of new types of energy storage projects in operation exceeded 31 gigawatts, an increase of more than 260% over that at the end of 2022.

We accelerated upgrades and transformations to conserve energy and reduce carbon emissions in key sectors, including industry and construction, and resolutely prohibited the blind, excessive launching of energy-intensive projects with high emissions and backward production capacity. The proportion of green buildings out of all newly-constructed buildings rose to 91.2% from 77.7% at the end of the 13th Five-Year Plan period. China played an active role in global climate governance.

*3) The transition to green development picked up pace.*

We introduced guidelines on accelerating the development of green manufacturing and provisional measures on multi-tiered and category-based

22

Hesai ND AR 01128

cultivation and administration of green enterprises. The 2023 Green Manufacturing List was unveiled. We continued with the national water conservation campaign and formulated policies for comprehensively strengthening the economical and efficient use of water resources. We promoted the utilization of unconventional water resources and addressed leaks and damage in public water supply networks. With these efforts, water consumption per 10,000 yuan of GDP dropped by 6.4%.

To boost the circular economy, we improved policies and institutions for recycling decommissioned wind and photovoltaic power devices and took further steps to recycle old home appliances, vehicles, electronic products, steel, and nonferrous metals. We steadily advanced the development of 60 key cities for applying the system for recycling waste and used materials and 100 demonstration centers and leading enterprises for the comprehensive utilization of bulk solid waste. We took further steps to address the excessive packaging of tea, moon cakes, fresh produce, and other key goods.

**10. We strengthened our capacity for economic security and further bolstered the foundations for safe development.**

Staying committed to a holistic approach to national security, we paid greater attention to coordination and efficiency, thinking in terms of the rule of law, empowering development through science and technology, and strengthening capacities at the primary level. National economic security was further enhanced as a result.

*1) Our ability to guarantee food security was consolidated and enhanced.*

We promoted the issuance of the Food Security Law. To make sure that both Party committees and governments assume responsibility for ensuring food security, we introduced measures for assessing the performance of provincial-level Party committees and governments in fulfilling their responsibilities of protecting arable land and ensuring food security. Through these efforts, total grain output hit 695 million metric tons, reaching another record high and remaining above 650 million metric tons for the ninth consecutive year. Nationwide actions were taken to boost per-unit area yield of grain, edible oil, and other major crops on a large scale, and the average grain yield reached 5845.5 kilograms per hectare. Higher per-unit area yield contributed to 58.4% of increased output. Notable progress was made in increasing the cultivation of soybeans and other oil crops.

Hesai ND AR 01129

We coordinated efforts on drawing redlines for designating arable land and permanent basic cropland, protecting ecosystems, and delineating boundaries for urban development, and we strengthened arable land protection. As a result, decline of the total arable land area was largely curbed. We redoubled efforts to develop high-standard cropland and protect black soil cropland in the northeastern region, raising subsidies for developing high-standard cropland. We steadily advanced trials for the comprehensive utilization of saline and alkaline soils in Jilin and Shandong, tapping into the potential of alkaline soils and other types of land as backup arable land. We increased reserves of chemical fertilizers to ensure their supply for agricultural use at key times of the year such as the spring farming season, and we improved the management system for pesticide reserves.

We took strong steps in invigorating the seed industry, providing coordinated support for projects on germplasm resources protection, innovation in plant breeding, crop varieties testing, and centers for cultivating superior crop varieties. We accelerated the development and application of advanced agricultural machinery, facilitated improvements on weak links in farm machinery and equipment, and increased the stability and strengths of industrial chains in this sector. Progress was made in intelligent agriculture, and information technology was applied in 27.6% of agricultural production.

*2) Energy and resource security was ensured.*

We steadily built up the systems for energy production, supply, storage, and marketing and ensured generally stable energy supply during peak demand periods and major events. We improved our capacity for securing the basic coal supply and took coordinated steps to increase advanced coal production. We sped up efforts to build power sources that play supporting and regulating roles in China's power supply, as well as major trans-provincial and trans-regional electricity transmission routes, stepped up power distribution across provinces and regions, and enhanced electricity demand-side management. As a result, we further improved our ability to respond to market demand.

We supported greater efforts in oil and gas exploration and development and increase in their reserves and outputs. This resulted in continued increases in the output of crude oil and natural gas. We increased the energy supply in priority regions in northern China for clean energy-powered heating. We stabilized the

24

Hesai ND AR 01130

supply and price of primary products and strengthened iron ore price regulation and oversight. We made steady progress in the development of domestic mining projects and the building of the Ningbo-Zhoushan storage and transportation center for commodities, and we deepened cooperation in extracting overseas mineral resources.

We moved faster to build a system of national commodity reserves that befits China's status as a major country. China's national reserves played a stronger role in providing strategic support, serving macro regulation, and ensuring emergency supplies.

*3) Industrial and supply chains became more resilient and secure.*

We supported efforts to achieve breakthroughs in core technologies in key fields with bottlenecks, such as integrated circuits, industrial machine tools, and basic software, as well as in advanced industrial foundation reengineering projects and research projects on major technologies and equipment, and we realized large-scale application of a number of breakthroughs.

Steady progress was made in building national logistics hubs and key national cold-chain logistics bases. We supported national comprehensive freight hubs in shoring up weak links and worked to develop 102 key city clusters into strategic hubs for modern distribution in an effort to build a modern distribution network underpinned by key cities and major transportation corridors. We helped major cities strengthen the distribution and supply system for daily necessities and advanced the integration of rural distribution infrastructure and operations into the modern distribution system. We also enhanced international cooperation on industrial and supply chains.

*4) Our capacity for data security continued to improve.*

We promoted the circulation, trading, development, and utilization of data, accelerated the construction of data infrastructure, and pushed for breakthroughs in core data technologies. As we strengthened data security governance, the system of standards for data security was further improved, with growing capacity for ensuring security in 5G, the Industrial Internet, the Internet of Vehicles, and other new areas utilizing the internet.

*5) Risks in key economic and financial areas were steadily mitigated.*

We supported local city-specific policies to adjust and improve measures on the regulation of the real estate market. Some of the new policies and measures

Hesai ND AR 01131

introduced include: ensuring that a household whose family members do not own a property at a certain locality is eligible for the credit policy for first-time home buyers, regardless of whether it has previously applied for a housing loan; lowering the ratio of down payment for the first and second homes and the minimum interest rates for the second home loans; and supporting the efforts of financial institutions to meet the reasonable financing needs of real estate enterprises. We made solid progress in ensuring timely delivery of housing projects. We took prudent steps to address local government debt risk, accelerated efforts to resolve existing hidden debts and settle overdue payments owed by governments to enterprises, and resolutely prevented further cases of hidden debt. We properly handled the risks of financial institutions associated with large enterprise groups and dealt with high-risk small and medium financial institutions by type.

*6) Greater efforts were made to ensure workplace safety and disaster prevention, mitigation, and relief.*

We ensured that the primary responsibility for workplace safety was strictly fulfilled, and we improved the workplace safety responsibility systems for food, drugs, industrial products, and special equipment. A campaign was launched to identify and eliminate hidden hazards that could lead to major accidents, improvements were made regarding workplace safety evaluation and inspection, and emergency responses to disasters and accidents were efficiently carried out. We responded effectively to disasters including torrential rainstorms and floods in the Beijing-Tianjin-Hebei region and northeastern China and earthquakes in Jishishan County, Linxia Prefecture of Gansu. We made solid progress in guaranteeing the supply of daily necessities, promoting post-disaster recovery and reconstruction, developing key flood prevention projects, and enhancing urban flood prevention and drainage capacity.

**11. We worked earnestly for the people's benefit and ensured that their basic living needs were met.**

Bearing in mind the people-centered development philosophy, we strengthened employment support for key groups, actively promoted increases in the incomes of urban and rural residents, and improved the public services system for elderly care and childcare, education, and healthcare, so as to raise the quality of life for our people.

26

Hesai ND AR 01132

*1) The employment-first policy was effectively and thoroughly implemented.*

We made improvements and readjustments to policies and measures for keeping employment stable. We introduced policies to help enterprises stabilize and expand payrolls and formulated a three-year action plan for promoting youth employment. We carried out a plan for encouraging college graduates and other young people to secure employment and start businesses, the youth employment promotion campaigns, and the program to provide at least 1 million internships. The size of recruitment for public institutions and primary-level projects was kept stable, and increased employment support was provided for college graduates, ex-service members, migrant workers, and people with difficulty in finding jobs. We implemented the program to boost employment and entrepreneurship for small and medium enterprises that apply special, sophisticated technologies to produce novel and unique products. Employment service stations were built in local neighborhoods, providing public employment services at the community level. We encouraged people to return or move to the countryside to start businesses and provided more policy and facility support to key groups in launching businesses and skill training.

*2) The incomes of urban and rural residents increased steadily.*

As the income distribution policy system improved, national per capita disposable income rose by 6.1% in real terms, and the income gap between urban and rural residents continued to narrow. We raised the thresholds for childcare expenses for children under the age of three, expenses on children's education, and expenses on support for parents of senior age to be deductible against individual income tax. We extended preferential policies such as separate taxation for one-time yearly bonuses and individual income tax refund for qualified home buyers. We guided local governments in raising minimum wages. Basic pension payments for retirees were raised by 3.8% on average, and the minimum basic pension benefits for rural and non-working urban residents were raised. We took solid steps in promoting common prosperity and supported Zhejiang Province in pursuing high-quality development and building itself into a demonstration zone for common prosperity.

*3) The Healthy China Initiative was steadily advanced.*

We further advanced the Healthy China Initiative and patriotic health campaigns. We promoted the high-quality development of public hospitals and

27

supported the construction of national- and provincial-level regional medical centers and county-level hospitals. More quality medical resources were made available and more evenly distributed among regions. We improved the disease prevention and control system and enhanced our public health capacity with regard to disease prevention, control, and treatment. We managed Covid-19 with measures against Class B infectious diseases and took effective measures on the prevention and treatment of flu, Mycoplasma pneumonia, and other infectious diseases. We improved policies for the bulk government procurement of medicines and high-value medical consumables. We implemented the major project to revitalize traditional Chinese medicine (TCM), which promoted the preservation and innovative development of TCM.

*4) Social security services were further improved.*

We expanded the coverage of social security programs, with participants in basic old-age, unemployment, and workers' compensation insurance schemes reaching 1.066 billion, 244 million, and 302 million, respectively, nationwide by the end of 2023. We took prudent steps to bring basic old-age insurance funds for enterprise employees under unified national management, and trials of the private pension system delivered encouraging results.

We continued to improve services for on-the-spot settlement of cross-provincial medical bills by ensuring the implementation of this policy, covering 130 million hospital visits for the whole year and reducing patients' advance payments by 153.67 billion yuan.

We accelerated the building of a social insurance credit system and promoted the use of social security cards. Trials of occupational injury insurance for people in new forms of employment were carried out in a prudent manner, with a total of 7.31 million people included in the insurance scheme by the end of 2023. We steadily promoted the construction of government-subsidized rental housing, public-rental housing, and housing for people affected by rebuilding initiatives in run-down urban areas, exceeding the targets for the year.

We strengthened ongoing monitoring for low-income groups, promoted social assistance of different types at different levels, and extended special assistance to include families just outside the margin of eligibility for subsistence allowances as well as those experiencing difficulties due to obligatory expenditures. We also ensured basic living standards for the unemployed and other groups in need.

28

*5) The public services system was continuously refined.*

The system of standards for basic public services was further improved, and access to basic public services became more equitable. A new edition of the national standards for basic public services was issued.

We promoted high-quality, balanced development of compulsory education, intensifying efforts to shore up weak links. We launched initiatives to expand the provision of quality basic education, promote integration between industry and vocational education, and build China into a leading country in education. We worked faster to improve infrastructure for education.

Taking a proactive approach to population aging, we issued and implemented the guidelines on developing the silver economy and improving the wellbeing of the elderly. We advanced development of the basic elderly care service system and promoted dedicated catering services for the elderly. We improved the policy system aiming to boost birth rates and built 48 prefectural- and city-level comprehensive childcare service centers. We encouraged private entities to develop public-benefit childcare services and continued to develop national-level child-friendly cities. We put in place a basic funeral service system and built more public-interest funeral service facilities.

We improved our work related to preserving and passing on Chinese cultural heritage, facilitating systematical preservation efforts. We advanced the construction of the Great Wall, Grand Canal, Long March, Yellow River, and Yangtze River national cultural parks. We made headway in implementing the national strategy for digital cultural development, the Chinese Civilization Origins Project, and major projects under the Chinese Archaeology program. We supported the construction of the new building at the Sanxingdui Museum, the Yinxu Site Museum, the Han and Wei Luoyang City Site Museum, and the Jingdezhen National Ceramic Cultural Inheritance and Innovation Experimental Zone. The Cultural Landscape of Old Tea Forests of the Jingmai Mountain in Pu'er was included in the World Heritage List.

We developed a higher-standard public services system for promoting general fitness and exercise. We promoted the construction, management, opening, and utilization of sports parks and improved facilities and services for outdoor activities. The 31st summer edition of the FISU World University Games in Chengdu and the 19th Asian Games and the 4th Asian Para Games in Hangzhou were a great success.

Hesai ND AR 01135

We facilitated the development of urban community-embedded service facilities, worked to raise the quality and expand the size of the domestic service sector, and supported and guided efforts to turn people working conditionally in this sector into full enterprise employees. All this helped ensure that communities have better access to domestic services.

Overall, the main projected targets for economic and social development in 2023 were fulfilled, and the projected targets for specific aspects, including economic growth and people's wellbeing, were satisfactorily met. Notable progress was made in innovation-driven development, with continued increases in R&D spending and the added value of core digital economy industries as a proportion of GDP. The green and low-carbon transition moved forward, with the share of non-fossil energy in the total energy consumption rising steadily and the discharge of major pollutants continuing to reduce. The people's wellbeing was further improved as more urban jobs were created than projected, personal income grew faster than the economy, and basic public services were further strengthened. Effective steps were taken to guarantee food security, and crude oil and natural gas outputs continued to grow. However, industrial growth fell short of projected targets as the recovery of some industries failed to meet projections on account of impacts from slowing export growth, decreasing sales and investments in the real estate market, overcapacity in some sectors, and other factors. Due to the rapid growth of industrial and civilian energy consumption, reductions in energy and carbon intensity also fell short of expectations.

Over the past year, as changes and turbulence swelled in the international landscape and geopolitical tensions intensified, the adverse effects of external changes on our country continued to grow. Domestically, cyclical problems interacted with structural ones. Many areas were hit by droughts, floods, or other severe natural disasters. All of these factors have brought complexities and challenges to our economic work rarely seen in years. Against the backdrop of an unusually complex international environment and the challenging tasks of promoting reform, development, and stability at home, our achievements in economic and social development were indeed not easily attained.

**We owe these achievements to the strategic planning and strong leadership of the CPC Central Committee with Comrade Xi Jinping at its core, the unifying wisdom and sound guidance of Xi Jinping Thought on Socialism with Chinese**

Hesai ND AR 01136

Characteristics for a New Era, the high sense of responsibility and solid actions of all regions and departments, and the concerted and relentless efforts of the whole Party and Chinese people of all ethnic groups.

In the process of overcoming these challenges, the NPC exercised oversight in an appropriate, effective, and law-based manner, and NPC deputies participated in the exercise of state power in accordance with the law, offering many constructive opinions and suggestions on social and economic development work. The CPPCC National Committee stepped up political consultation, democratic oversight, and participation in the deliberation and administration of state affairs, and their members actively contributed their views and suggestions, playing an important role in facilitating the implementation of major decisions and plans of the Party Central Committee.

At the same time, we should see that accelerated changes unseen in a century are spreading across the world. Global economic growth has yet to recover to pre-pandemic levels; international trade and investment are sluggish; and risks and sources of turbulence are notably increasing. All these have made our external environment noticeably more complex, grave, and uncertain.

In recovering from the three-year Covid-19 epidemic, our economy itself faces many difficulties. Deep-seated problems that have been building up for years are quickly becoming evident alongside a slew of new developments and new issues, which include the following: effective demand remains insufficient; people lack the financial ability and willingness to consume any further; real estate investments still face many challenges; the private sector lacks confidence in investing; and efforts to keep our export stable are likely to be placed under increased pressure from restrictions and frictions in international trade.

The real economy is facing multiple difficulties. Industrial innovation capacity needs to be elevated; bottlenecks in core technologies in key fields are still prominent; some emerging fields are fraught with redundancies and excessive investment; and enterprises in some sectors are still experiencing difficulties in production and operation.

Preventing and defusing risks in certain fields remains a challenging task. Hidden risks, such as debt-related risks and financial risks, are still prominent in some localities, and it takes time to foster a new model of development for the real estate sector.

31

There are weak links in our work to ensure people's wellbeing. The pressure in maintaining employment stable is mounting; problems of unemployment among certain groups coexist with difficulties in recruitment for some positions; there are many challenges in ensuring steady growth in personal income; and access to basic public services must be made more equitable.

The situation of workplace safety and disaster prevention and mitigation leaves us no room for optimism. Some localities lack the ability to effectively prevent and mitigate disasters, and there is considerable pressure in preventing and curbing serious and major accidents.

As we should face these difficulties head on, we should also maintain firm confidence. Regarding development opportunities, pursuing peace and development remains the common desire of the peoples of all countries; economic globalization is still the prevailing trend; a new round of scientific and technological revolution and industrial transformation are reshaping the global economic structure; changes in global political and economic landscapes are creating new opportunities; joint pursuit of the BRI has yielded remarkable outcomes in the past 10 years and become a magnet to more and more countries for in-depth participation; China actively engages in negotiations for free trade agreements and takes part in the reform of the WTO; and we are agile in grasping opportunities afforded by changes in the global industrial landscape and have a great prospect of further expanding trade and investment cooperation.

Regarding favorable conditions, China has notable institutional strengths as well as advantages in terms of demand, supply, and human resources given its vast market, full-fledged industrial system, and large quality workforce; our capacity for scientific and technological innovation keeps getting stronger; new industries, new models, and new drivers are developing at a faster pace; our efforts to deepen reform inject new vitality into development; we still have adequate macro policy space; there are more favorable development conditions than unfavorable ones; our economy shows great resilience, potential, and ample room for maneuver; the necessary production factors for high-quality development still exist as before; and the underlying trends of economic recovery and long-term growth remain unchanged.

More importantly, we have the strong leadership of the CPC Central Committee with Comrade Xi Jinping at its core, the sound guidance of Xi Jinping Thought on Socialism with Chinese Characteristics for a New Era, and the strength

32

Hesai ND AR 01138

of the system of socialism with Chinese characteristics in pooling resources to accomplish major tasks. The Chinese people are more self-motivated, proactive, and creative than ever in implementing Xi Jinping's thinking on the economy and the decisions and plans of the Party Central Committee, and we are more dedicated and enterprising in our undertakings than ever. All this will provide a firm basis for advancing high-quality development.

We must resolutely implement the decisions and plans of the Party Central Committee and the State Council. We must draw on our strengths and seize opportunities even in times of crisis while avoiding potential pitfalls in the face of risks and challenges brought about by changes in the international environment. We must grasp the principal contradictions and the main aspects of these contradictions in complex situations to solve the various dilemmas in advancing development. So long as we continue doing so, we will be able to create an environment favorable to our country's development, stay competitive amid fierce international competition, and maintain steady and sustained economic growth.

## II. Overall Requirements, Main Objectives, and Policy Orientations for Economic and Social Development in 2024

This year marks the 75th anniversary of the People's Republic of China. It is also a crucial year for achieving the objectives and tasks set in the 14th Five-Year Plan (2021-2025). It is highly important that we deliver in promoting economic and social development.

### 1. Overall Requirements

**We must, under the strong leadership of the Party Central Committee with Comrade Xi Jinping at its core, follow the guidance of Xi Jinping Thought on Socialism with Chinese Characteristics for a New Era, implement the guiding principles from the Party's 20th National Congress and the Second Plenary Session of the 20th Party Central Committee, and act on the guidelines of the Central Economic Work Conference.**

**We must adhere to the general principle of pursuing progress while ensuring stability, fully and faithfully apply the new development philosophy on all fronts, move faster to create a new pattern of development, and promote high-quality development.**

33

Hesai ND AR 01139

We need to deepen reform and opening up on all fronts and achieve greater self-reliance and strength in science and technology. We need to strengthen macro regulation, make coordinated efforts to expand domestic demand and deepen supply-side structural reform, promote new urbanization and all-around rural revitalization in a coordinated way, and ensure both high-quality development and greater security.

We need to make solid progress in boosting economic vitality, preventing and defusing risks, and improving public expectations. We need to consolidate and build momentum for economic recovery and growth, continue to effectively pursue higher-quality economic growth while appropriately increasing economic output, improve the people's wellbeing, and maintain overall social stability.

With all this, we will make further progress in building a great country and advancing national rejuvenation on all fronts through Chinese modernization.

*2.   Main Objectives*

Taking into full consideration the opportunities and favorable conditions for development and the complicated, grave, and uncertain environments at home and abroad, bearing in mind the objectives and tasks set in the 14th Five-Year Plan, and balancing what is necessary with what is possible, we have set the following main objectives for economic and social development in 2024.

▪ *GDP growth of around 5%*

First, China is still a developing country in a crucial period for building a modern socialist country in all respects. It must maintain a reasonable economic growth rate in order to effectively respond to changes and challenges in the external environment, resolve problems through development, improve its economic structure, stabilize and expand employment, increase incomes, prevent and defuse risks in key fields, and boost confidence in development.

Second, this target balances present need with long-term interests. It is well aligned with the objectives of the 14th Five-Year Plan and the goal of basically realizing socialist modernization by 2035, and it is also conducive to accelerating economic structural improvement and industrial restructuring.

Third, this target is consistent with the growth potential of the Chinese economy and with the resources and production factors we have on hand, and it also gives us room to maneuver in macro regulation. China still faces many

34

difficulties and challenges despite the continuing recovery of its economy. To achieve this target will not be easy; we must work hard with concerted efforts.

- *More than 12 million new urban jobs and a surveyed urban unemployment rate of about 5.5%*

This year, there will continue to be a large number of new entrants to the urban workforce, and the migration of rural labor to urban areas and other adjustments in the employment structure also require more jobs. Raising the target of new urban jobs from "about 12 million" in 2023 to "more than 12 million" in 2024 is a must to stabilize employment, make structural adjustment, and bolster public confidence. It also shows our effort and determination to stabilize employment.

While risks and challenges in economic operations will be on the rise and employment for key groups will remain a big challenge in 2024, a projected target of 5.5% for surveyed urban unemployment rate demonstrates our employment-first policy priority.

- *CPI increase of around 3%*

Given the carryover effect on prices from 2023 and the new inflationary factors in 2024, China is likely to face a moderate rise in CPI this year. This year's projected CPI increase is thus set to be the same as last year. This target reflects the general trend of prices stabilizing and beginning to rise and also gives us leeway to tighten macro regulation and further price reforms.

- *Growth in per capita disposable income in step with economic growth*

This goal is more ambitious than that of last year, which was set to be "basically in step with economic growth." It demonstrates our policy priority of increasing people's incomes. With the economy's continuing recovery and growth and the implementation of stronger policies to expand the middle-income group and increase the earnings of low-income people, this goal is attainable, but it will require hard effort. While setting this goal, we will strive for better results in real work.

- *A basic equilibrium in the balance of payments*

At present, global economic growth lacks momentum, geopolitical risks cause wider disruption, and protectionism is on the rise. China faces new difficulties in stabilizing foreign trade and foreign investment.

At the same time, China continues to expand its high-standard opening up; its

35

Hesai ND AR 01141

enormous market and complete industrial chains give it increasingly greater strengths; its bilateral and multilateral economic and trade cooperation with BRI participating countries, RCEP member countries, and free trade agreement partner countries continues to increase; new forms of foreign trade such as cross-border e-commerce are gathering pace; and stronger efforts are being made to attract and utilize foreign investment in key fields. All of these factors are conducive to stabilizing foreign trade and foreign investment.

■ *Grain output above 650 million metric tons*

The target for grain output needs to remain stable in order to consolidate the foundations for food security. With the implementation of measures to increase the per unit yield of major grain crops on large tracts of land, accelerate the development of high-standard cropland, better prevent, mitigate, and relieve natural disasters, and save grain and reduce grain loss, China's overall grain production capacity is expected to grow steadily.

■ *A drop of around 2.5% in energy consumption per unit of GDP and steady improvement in the quality of the environment*

This year, as the economy continues to recover and grow and the service sector resumes its normal pace of growth, a bigger drop can be expected in energy consumption per unit of GDP. However, energy use in industry and homes will inevitably grow and result in increase in energy consumption. After considering energy consumption in economic development, renewable energy substitution, and the need to make a green and low-carbon transition, we have set the goal of reducing energy consumption per unit of GDP by around 2.5%.

### 3. *Major Macro Policy Orientations*

We must adhere to the principles of pursuing progress while ensuring stability, promoting stability through progress, and establishing the new before discarding the old.

Stability is of overall importance, as it is the basis for everything we do. We should adopt more policies that are conducive to keeping expectations, economic growth, and employment stable, proceed with caution when it comes to measures that could be contractionary or inhibitive in nature, and overhaul or abolish policies and regulations that hinder high-quality development.

Making progress is our goal, and it is also what motivates us. Therefore, we should proactively establish what is needed and resolutely abolish what is obsolete

36

once the new is in place. In particular, we must push ahead with transforming the growth model, making structural adjustments, improving quality, and increasing returns, in order to continuously consolidate the fundamentals underlying steady economic growth.

We should intensify counter- and cross-cyclical adjustments through macro policies, continue to implement a proactive fiscal policy and a prudent monetary policy, and strengthen coordination between fiscal, monetary, employment, industrial, regional, science and technology, and environmental policies while developing new policy instruments, in order to create synergy for high-quality development.

- ▪ *Pursuing a proactive fiscal policy with greater intensity as called for and improving its performance*

We will leverage fiscal policy scope and ensure funds are used efficiently and policies produce desirable results. We will take more targeted measures and improve the spending structure to better support major national strategic tasks and efforts to meet the people's basic living needs. The deficit-to-GDP ratio for 2024 has been set at 3%, the same as that of last year. The government deficit is set at 4.06 trillion yuan, an increase of 180 billion yuan over the 2023 budget, and this increase will all be arranged at the level of the central government.

Special-purpose bonds for local governments have been set at 3.9 trillion yuan, an increase of 100 billion yuan over 2023. The allocation of these bonds will be improved to ensure that the increase goes mainly to localities with an adequate stock of projects and relatively high efficiency of investment. The use of these bonds will be expanded as appropriate to more areas and to more projects in which they can serve as capital, in order to stimulate investment.

To systematically address fund shortages facing some major projects that serve the purpose of building a great country and advancing national rejuvenation, starting this year and over each of the next several years, ultra-long-term special-purpose treasury bonds will be issued. They will be used to finance major national strategies and build up security capacity in key fields. One trillion yuan of such bonds will be issued in 2024.

We will ensure that the policy of structural tax and fee cuts is fully implemented to support scientific and technological innovation and the manufacturing sector. The central government's transfer payments to local

37

Hesai ND AR 01143

governments will be determined as appropriate, the structure of such payments will be improved, and their use will be placed under strict supervision. We must tighten financial and economic discipline. We will ensure governments at the primary level have the resources they need to meet the people's basic living needs, pay salaries, and maintain normal government functions. Party and government bodies must economize where possible.

- *Implementing a prudent monetary policy in a flexible, appropriate, targeted, and effective way*

We will maintain adequate liquidity at a proper level and ensure increases in aggregate financing and $M_2$ money supply are in step with the projected economic growth and CPI increase, in order to better meet the needs of the real economy. We will ensure reasonable growth in the supply of money and credit and meet the financing demands of the real economy through market- and law-based means.

We will use monetary policy tools to adjust both the monetary aggregate and structure and guide financial institutions to step up support for major strategies, key areas, and weak links. We will refine the market-based mechanism for setting and transmitting interest rates and work toward steady drops in overall financing costs.

We will boost the development of technology finance, green finance, inclusive finance, pension finance, and digital finance. We will improve the monetary policy transmission mechanism, make more efficient use of funds, and prevent funds from sitting idle or simply circulating within the financial sector. We will see that the underlying stability of the capital market is enhanced and the RMB exchange rate remains generally stable at an adaptive, balanced level.

- *Enhancing the consistency of macro policy orientation*

We will include both economic and non-economic policies in the orientation consistency evaluation of macro policies. We will set strict requirements, define a clear scope, and establish proper procedures. With this, we can strengthen policy coordination to see that all our policies are well-aligned and create synergy.

When making policies, we should communicate well with the market and roll out policies at the right time to leave some leeway for market entities to accommodate and adjust. We will strengthen preparatory research to build up policy reserves and enrich our policy tool kit. We will improve the mechanism for macroeconomic policy coordination and make our macro regulation more

38

Hesai ND AR 01144

forward-looking, targeted, and coordinated. Giving better play to the guiding role of national development plans, in the second half of the 14th Five-Year Plan period we will redouble efforts to advance its implementation and also give forward-looking considerations to economic and social development in the 15th Five-Year Plan period.

- ▪ *Improving communications and public opinion guidance concerning the economy*

We will enhance expectations management and closely monitor developments in economic performance. We will ensure a deep understanding of how micro entities feel, proactively respond to people's concerns, offer clear and precise explanations about the economic situation and policies, and effectively guide public opinion on hotspot issues. We will well tell China's story of economic development, create a stable, transparent, and predictable policy environment, and provide effective support for the continuing recovery and growth of the economy.

## III. Major Tasks for Economic and Social Development in 2024

In the year ahead, we will act on the guidelines of the Central Economic Work Conference and implement plans adopted at the 2024 sessions of the NPC and the CPPCC National Committee. Our focus will be on the following 10 areas.

**1. *Using scientific and technological innovation to lead the modernization of the industrial system and moving faster to develop new quality productive forces***

We will work comprehensively toward greater self-reliance and strength in science and technology and improve the foundational system for all-around innovation. We will vigorously advance new industrialization, make faster breakthroughs in core technologies in key fields, promote coordination between innovation chains and industrial chains, and drive forward industrial innovation through technological innovation. We will foster and expand new growth drivers and new strengths and keep raising total factor productivity.

*1) We will improve our capacity for scientific and technological innovation.*

We will strengthen forward-looking, strategic, and systematic planning for basic research, provide long-term, stable support for a number of innovation centers, teams with competitive strengths, and priority areas, and improve our capacity for original innovation. To meet the needs of industrial development, we will deploy and implement a number of major national science and technology

Hesai ND AR 01145

projects, bring together national strategic scientific and technological forces and private-sector innovation resources to make key technological breakthroughs, implement basic discipline breakthrough plans, and step up research on disruptive and frontier technologies and applied basic research. We will improve the national laboratories operation and management system.

We will channel greater energy into building Beijing, Shanghai, and the Guangdong-Hong Kong-Macao Greater Bay Area into international centers for scientific and technological innovation and hubs for high-performing talent. We will continue to optimize the distribution of regional scientific and technological innovation centers. We will make coordinated plans for the distribution of innovation facilities and platforms to build pacesetters that drive industrial innovation with technological innovation. In regions with favorable conditions, we will make plans for national platforms for research in clean energy, energy storage, and plateau science. We will promote high-quality development of national new- and high-tech development zones and innovation demonstration areas.

We will work faster to develop a sound innovation system led by industrial demand and establish innovation consortia that enable efficient coordination between enterprises, universities, research institutes, and users and closer collaboration between upstream and downstream enterprises. We will explore new mechanisms for accelerating the pilot-scale testing of innovative products and boost the application and industrialization of scientific and technological advances. We will step up R&D and application of technologies that improve quality of life, such as those concerning people's health and care for senior citizens and people with disabilities.

We will reinforce the principal role of enterprises in technological innovation, support them in undertaking major national science and technology programs, and guide and support them to increase their R&D input, especially their spending on basic research. We will push forward the reform of research institutes. We will encourage national research institutions, universities, and all types of innovation platforms to increase openness and sharing of their scientific and technological resources. We will improve the mechanism for selecting the best candidates to undertake key research projects. We will coordinate and regulate the use of government investment and stimulate more private-sector resources to contribute to technological innovation.

Hesai ND AR 01146

We will better coordinate scientific and technological policies and promote integrated development of education, science and technology, and human resources. We will improve intellectual property creation, application, protection, management, and services and continue with the initiative to promote patent application. We will help people learn more about science and raise scientific literacy among the general public.

2)  *We will accelerate the transformation and upgrading of traditional industries.*

We will improve the layout of national advanced manufacturing clusters and establish national-level new industrialization demonstration areas. We will formulate and implement an action plan for upgrading quality, lowering costs, and expanding capacity in key manufacturing industries. We will carry out initiatives to enhance core competitiveness and promote technological transformation and upgrading in manufacturing. We will consolidate our abilities in underlying technologies, promote wide use of advanced technologies and processes, encourage energy conservation, carbon reduction, and intelligent upgrading in key industrial areas, and move the manufacturing sector toward higher-end, smarter, and greener production.

Through the initiative to increase the variety and quality of products and build domestic brands in the manufacturing sector, we will create more Chinese brands with global prestige. We will develop major projects and regional centers for pilot-scale testing. We will improve the long-term mechanisms for easing production overcapacity through lawful and market-based means and eliminate outdated capacity in accordance with the law and regulations.

3)  *We will foster emerging and future industries.*

We will launch industrial innovation programs. We will implement the project to develop national strategic emerging industry clusters, step up the development of the core bearing areas of industrial clusters and relevant public service providers, and better coordinate industrial clusters in the eastern, central, and western regions.

We will encourage NEV enterprises to perform better and grow stronger, and we will build on and expand our country's strengths in NEV, information and communications, and other industries. We will foster new drivers of growth such as biomanufacturing, commercial spaceflight, new materials, and the low-altitude economy and speed up innovation and application demonstration of key products.

Hesai ND AR 01147

We will support the development of the entire chain of innovative drugs and accelerate the research, production, demonstration, and application of advanced medical equipment. We will advance large-scale application in the BeiDou Navigation Satellite System and the development and application of satellite internet, act faster to build commercial space launch sites, and formulate an action plan for the innovative development of new materials. We will conduct trials for developing the low-altitude economy, improve development systems, and foster application scenarios.

We will formulate plans and supporting policies for the development of future industries and open up new arenas such as quantum technology and life sciences. We will carry out the "AI +" initiative to empower key areas in an orderly way and reshape industries more rapidly. We will accelerate the innovative development of hydrogen and other future energy industries and make continued progress in the R&D of frontier technologies like nuclear fusion. We will optimize the functions of industrial investment funds and release concrete policies to promote the development of venture capital investment.

4)    *We will promote further integration of digital technology into the real economy.*

We will develop and utilize data as a factor of production in an orderly way, work faster to improve the systems and rules for data concerning its property rights, circulation, transaction, gains distribution, and security governance, and formulate policies and measures for the high-quality development of the digital economy. We will make forward-looking plans for building digital infrastructure. We will make coordinated efforts to improve the overall performance of the Eastern Data-Western Computing Project and optimize the distribution and supply structure of data centers. With this, we can accelerate the development of the national integrated computing system, provide comprehensive, diversified supply of computing capacity, and make better use of computing capacity in the western region. We will implement the "Data ×" initiative to unleash the multiplier effect of data.

We will make coordinated progress in digital industrialization and industrial digitalization, implement digital transformation projects, continue with the digital transformation action plan for manufacturing, and foster internationally competitive digital industry clusters.

We will conduct a national data resources survey and provide better guidance

Hesai ND AR 01148

for data application scenarios. We will further reform the management and operation mechanisms for public data resources, accelerate authorized operation trials and application demonstrations for public data, and encourage the establishment of mechanisms for using enterprise data through equitable authorization. We will deepen reform to facilitate market-based allocation of data. We will continue with the trials of cross-border data flow and actively participate in the creation of international rules on digital governance.

5)  *We will spur the development of modern services.*

We will promote higher-quality, digital, integrated, eco-friendly, and internationalized development of service industries. We will carry out the initiative to facilitate integrated development of services, guide producer services to become more specialized and move toward the higher end of the value chain, and encourage the upgrading and diversification of consumer services.

We will formulate an action plan to reduce logistics costs across society and develop a modern, global distribution network that is secure, reliable, smooth, and highly efficient. We will launch the construction of the third group of national comprehensive freight hub cities and support them in shoring up weak links, while also supporting the development of the multimodal transportation system that uses a single bill of lading and eliminates the need for container changes. We will deepen the high-standard opening up of the service sector and expand cross-border trade in services.

6)  *We will speed up the building of a modern infrastructure system.*

We will optimize the layout, structure, functions, and system integration of infrastructure and ensure smooth flow in the main framework of national infrastructure networks by strengthening connectivity and weak links, in order to promote efficient connectivity and greater coordination and better leverage the overall functions and comprehensive performance of our infrastructure system. We will work faster to build a national comprehensive and multidimensional transportation network.

We will continue the construction of the Sichuan-Xizang Railway, the New International Land-Sea Trade Corridor in the western region, and other major projects according to high quality requirements. We will accelerate the construction of the main routes of railways and high-speed railways in the central and western regions, step up the building of exclusive railway lines for key ports,

43

Hesai ND AR 01149

and advance the construction of urban rail transit lines and intra-city (suburban) railroads in a well-regulated and orderly way.

We will make solid progress in building national expressways along borders, coasts, and rivers, while also working to connect the unfinished sections of national highways and improve their bottleneck sections. We will speed up the preparatory work for the new channel of the Three Gorges water transportation hub and develop a high-grade inland waterway network that connects main and tributary routes. We will improve the layout of cargo airports and general-purpose airports. We will accelerate the preliminary work for the Shanghai-Ningbo cross-sea passage. We will make comprehensive efforts to build the national water network.

We will act faster to develop new types of infrastructure, take coordinated measures to build submarine and land cables, make systematic progress in building 5G and 1000M fiber optic networks on a large scale, and promote wide application of 5G technology.

### 2. Boosting domestic demand and better leveraging the basic role of consumption and the critical role of investment

We will integrate the implementation of the strategy to expand domestic demand with the efforts to deepen supply-side structural reform. We will better coordinate consumption and investment, unlock the potential of consumption, and expand effective investment to foster positive interplay between consumption and investment.

*1) We will promote steady growth of consumption.*

We will boost people's spending power and expectations and increase consumers' desire to spend. We will stabilize spending on automobiles, home furnishings, and other big-ticket items. We will see that localities with restrictive policies on the purchase of motor vehicles refine their policies according to specific conditions, and we will provide more parking spaces and accelerate the construction of high-quality battery charging facilities. We will encourage the replacement of old automobiles, home appliances, and other conventional consumer goods as well as of durable consumer goods.

We will promote quality improvement and consumption increase in service industries, advance high-quality development of the catering sector, and support consumption of domestic services. We will stimulate digital consumption, green

44

Hesai ND AR 01150

consumption, and consumption of health services while creating new consumption scenarios. We will foster new growth areas of consumption such as smart homes, cultural and recreational tourism, sports events, and domestic brands with Chinese design elements, speed up the development of ice and snow sports and winter tourism, and hasten the recovery of inbound tourism. We will continue with our efforts to build a number of cities into international consumption centers, support Hainan in becoming an international tourism and shopping destination, make plans for developing regional consumption centers and consumption destinations with local features, and develop smart business clusters. We will back the upgrading and renovation of market fairs, farm produce markets, and other consumer venues in counties.

We will better protect consumer rights and interests and strengthen supervision of the quality and safety of consumer goods. Time-honored Chinese brands will be encouraged to pursue innovative development while preserving their tradition. We will organize activities to make 2024 a year of consumption promotion and ensure success of the 2024 China Brand Day.

*2) We will energetically expand effective investment.*

We will use government investment more effectively and let it guide and stimulate further investment. We will find new fields for investment and improve investment structure and efficiency. In 2024, investment from the central government budget will reach 700 billion yuan, an increase of 20 billion yuan over 2023. We will promote high-quality construction of the projects funded by additional government bonds.

We will further improve investment and financing mechanisms and promote well-regulated implementation of the new mechanisms for public-private partnership. We will continue to introduce new projects to private investors and encourage and attract more private capital into major national projects and projects aimed at addressing areas of weakness. We will advance replacement and technical upgrading of production and service equipment to meet higher standards in terms of technology, energy consumption, and emissions. We will promote the construction of comprehensive information service platforms for investment and financing and coordinate policies on investment and financing. We will advance the initiative for granting loans based on good credit and integrate local financing and credit service platforms for unified management.

Hesai ND AR 01151

We will introduce a sound mechanism for regular recommendations of projects in key industries and guide financial resources to provide targeted support to major strategies, key fields, and weak sectors. We will reinforce whole-process management of investment projects, ensuring that supervision follows funds, funds and other production factors follow projects, and projects follow plans. We will strengthen support for projects in terms of production factors and ensure that construction of new projects get off the ground as soon as possible to produce tangible progress. We will not only make new investment but also put idle funds to good use, promoting positive interplay between them.

### 3. Remaining firmly committed to deepening reform and building a high-standard socialist market economy

We will make sure that the market plays the decisive role in allocating resources and the government better fulfills its role. We will continue to use reform to solve problems on our journey ahead. We will introduce major measures to deepen reform across the board and push forward reform in major areas and key links in order to inject fresh dynamism into our efforts to promote high-quality development and accelerate Chinese modernization.

*1) We will continue to unwaveringly consolidate and develop the public sector of the economy and encourage, support, and guide the development of the non-public sector.*

We will promote well-coordinated development of enterprises under all forms of ownership and fully spur the internal driving forces and innovation vitality of all market entities.

We will improve the management system of the state-owned sector and advance the drive to further SOE reform to see that SOEs grow stronger and do better in their core businesses, enhance their essential functions, and increase their core competitiveness. We will introduce an action plan for central government enterprises to support and promote the building of a unified national market.

We will make faster moves to advance the drafting of legislation on promoting the private sector and fully leverage the inter-ministerial joint meeting mechanism for promoting the growth and expansion of this sector. We will help private enterprises address their difficulties and concerns and protect their property rights and the rights and interests of their owners in accordance with the law. We will take further steps to resolve the prominent problems they face regarding market access, access to production factors, fair law enforcement, and rights and interests

46

protection, abolish all administrative regulations, statutes, normative documents, and policies that treat enterprises unfairly, and remove institutional obstacles blocking fair competition and common development of enterprises under all forms of ownership. We will increase the proportion of loans issued to private enterprises and expand their scale of debt financing. We will encourage entrepreneurship and support entrepreneurs in pursuing innovative development. An initiative will be launched to help one million private enterprise employees upgrade their vocational skills.

We will fully implement the preferential tax and fee policies for micro and small enterprises, improve public services for micro, small, and medium enterprises and self-employed individuals, promote the use of special and sophisticated technologies by small and medium enterprises to produce novel and unique products, and provide category-specific assistance to self-employed individuals.

We will improve the long-term mechanism for preventing and clearing overdue payments to enterprises. The modern corporate system with Chinese features will be refined.

*2) We will continue to reform the market system.*

We will develop guidelines on the standards of a unified national market, continue to improve the unified underlying institutions and rules of the market, and improve the long-term mechanisms supporting the development of a unified national market. We will take strong actions against monopolies and unfair competition and regulate investment-attracting approaches.

We will update the market access negative list, conduct evaluations of market access efficiency across the board, adopt a number of special measures to provide greater market access, and promote market entry regarding land-sea-air multi-domain unmanned systems. We will refine the market access standards and rules regarding the green energy system and improve the green electricity certificate and green electricity systems. We will deepen the pilot comprehensive reform aimed at market-based allocation of production factors and develop new ways of allocating factors so as to guide the efficient allocation of all kinds of advanced, quality factors and facilitate their unimpeded flow toward efforts to boost new quality productive forces.

We will improve the basic institutions for social credit, draw up guidelines on

Hesai ND AR 01153

building a sound social credit system with Chinese features, and work toward the issuance of regulations on fair competition review. We will facilitate revision of the Public Bidding Law to promote well-regulated, healthy development of the bidding market. We will also facilitate revision of the Government Procurement Law and improve the procurement and trading systems.

*3) We will continue with the reform of key areas.*

We will make solid progress with the pilot comprehensive reforms in Shanghai Pudong New Area, Shenzhen, and Xiamen and move faster to produce more institutional practices that can be applied across the country.

We will make plans for a new round of reforms of the fiscal and tax systems, conduct research to improve local tax systems, and carry out research to establish a sound incentive and constraint mechanism for transfer payments to promote high-quality development. We will further reform the financial system, improve the modern financial enterprise system with Chinese features, and promote the reform and development of financial institutions.

We will formulate guidelines on advancing the integration and sharing of trading platforms for public resources. We will accelerate the reform of energy prices, implement capacity charges for coal-fired power, improve the pricing mechanism for pipeline transportation of refined petroleum products, and take orderly steps to reform the prices of water, electricity, gas, heating, and other public utilities and services. We will improve the system for market-based allocation of resources and environmental factors. We will research into establishing a pricing mechanism for public data and promote its well-regulated and efficient distribution and utilization.

We will improve the institutions and mechanisms for supervising natural monopolies. We will refine the transportation structure, intensify efforts to bring about a shift in freight transportation from highways to railways and waterways, and further reform the comprehensive transportation system. We will conduct research on revising the Regulations on the Management of Toll Highways. We will continue to reform the management system of the people's air defense and upgrade the engineering construction and defense equipment for greater efficiency.

*4) We will redouble our efforts to improve the business environment.*

We will ensure implementation of the Regulations on Improving the Business

48

Environment to create a sound environment that is stable, fair, transparent, and predictable. We will develop guidelines on expediting the creation of a law-based business environment, improve the basic systems for the business environment, ensure law-based government supervision, and provide stronger judicial support.

We will carry out initiatives to better the business environment, work out action plans on fostering first-class environment in key regions such as the Beijing-Tianjin-Hebei region and northeast China, and improve the system of assessment indicators with Chinese features. Reports on the development of China's business environment will be released. We will refine the long-term mechanisms for overseeing the charges levied on enterprises.

*4. Continuing to develop new systems for a higher-standard open economy and injecting greater energy and vitality into domestic and international economic flows*

We will work proactively to conform to high-standard international economic and trade rules, advance high-standard opening up in key sectors, steadily expand institutional opening up, keep foreign trade and foreign investment stable, promote high-quality cooperation under the Belt and Road Initiative, and actively participate in global economic governance. With this, we can amplify the interplay between domestic and international markets and resources.

*1) We will improve the quality of trade and investment cooperation.*

We will move faster to foster new drivers of foreign trade to ensure quantitative stability and qualitative improvement in this sector. We will provide stronger support for import and export credit and export credit insurance and introduce policies and measures to boost the open and innovative development of trade in services and to advance the reform and innovative development of digital trade. We will implement both nationwide and pilot FTZ negative lists for cross-border trade in services, expand intermediate products trade, trade in services, digital trade, and cross-border e-commerce exports, and promote digital and green transformation of trade. We will participate in international cooperation on standards for exported products, bring the development of China's processing trade to a higher level, and diversify import sources.

We will move faster to integrate domestic and foreign trade. We will lift all foreign investment restrictions in the manufacturing sector and relax market access restrictions in service industries such as telecommunications and medical services.

Hesai ND AR 01155

With this, domestic and foreign businesses will have equal access to sectors not on the negative lists, pursuant to the law. We will advance and improve the national comprehensive trials and demonstrations for expanding opening up of the service sector. We will continue to develop a first-class business environment that is market-oriented, law-based, and internationalized. This will enhance the appeal of Invest in China. A new group of foreign-funded projects will be selected as landmark projects at an appropriate time.

We will facilitate people-to-people exchanges between China and the rest of the world, remove obstacles foreign citizens face in working, studying, and traveling in China, and strive to realize full recovery in international air travel as soon as possible. We will further upgrade pilot free trade zones and grant greater autonomy to these zones and the Hainan Free Trade Port. Reform will be launched to improve the management of development zones and better leverage their role as platforms for attracting investment. We will support Yiwu in launching a new round of comprehensive reform in international trade.

*2) We will ensure effective implementation of the eight drives[1] to support high-quality cooperation under the Belt and Road Initiative.*

Focusing on the "1+8" plan for the implementation of the eight drives, we will proceed with both large-scale signature projects and "small but beautiful" livelihood programs and bring to fruition outcomes of the Third Belt and Road Forum for International Cooperation. To consolidate and expand cooperation foundation, we will coordinate efforts to improve the policy framework for pragmatic cooperation with other key BRI participating countries. We will strengthen coordination in strategies and plans, negotiate and sign more documents on Belt and Road cooperation, and act on the agreements China has entered into.

We will host a forum on industrial and investment cooperation between China and the member states of the Gulf Cooperation Council. We will further improve the efficiency of China-Laos and China-Vietnam railways and make every effort to ensure smooth operation of the rail routes between China and Southeast Asia. We will work toward high efficiency, safe management, diversified routes, and

---

[1] They include: building a multidimensional Belt and Road connectivity network, supporting an open world economy, carrying out pragmatic cooperation, promoting green development, advancing scientific and technological innovation, supporting people-to-people exchanges, promoting integrity-based Belt and Road cooperation, and strengthening institutional building for international Belt and Road cooperation.

50

innovation-driven development of China-Europe Railway Express, optimize the allocation of its assembly centers, and connect it with rail lines of the New International Land-Sea Trade Corridor.

We will promote high-quality development and opening up in the border regions, refine the functions of key experimental zones for development and opening up in these regions, and improve the infrastructure at border ports. We will promote integrated development of ports, shipping, and trading services under the "Silk Road Maritime" platform. We will advance cooperation on infrastructure development and connectivity and support partnership between Chinese and foreign enterprises in building logistics networks for international sea-land multimodal freight. We will make steady progress in building a Silk Road of health, green development, digital technology, innovation, and integrity, expand and deepen Silk Road e-commerce cooperation, and accelerate efforts to build a "Silk Road in the Air."

We will create a legal service system for Belt and Road cooperation amid efforts to advance the rule of law in foreign-related affairs. Meanwhile, we will put more effort into the promotion, services, protection, regulation, and risk control for Chinese investment abroad.

*3) We will actively participate in the reform and development of the global governance system.*

We will firmly uphold the multilateral trading regime and safeguard diversity and stability in the international economic landscape and economic and trade relations. We will deliver on the free trade agreements in effect that China has entered into, advance negotiations on building a Version 3.0 China-ASEAN Free Trade Area, and sign high-standard free trade agreements and investment agreements with more countries and regions.

We will work toward accession to the CPTPP and DEPA. We will fully participate in WTO reform and work for full conclusion of the WTO negotiations on e-commerce. We will seek substantive progress in implementing the Global Development Initiative, the Global Security Initiative, and the Global Civilization Initiative. We will enhance cooperation under multilateral mechanisms, including the UN, G20, APEC, BRICS, and SCO. We will contribute to the reform and improvement of global economic governance.

Hesai ND AR 01157

### 5. Vigorously and effectively advancing rural revitalization across the board and accelerating the modernization of agriculture and rural areas

On the new journey of the new era, we will focus on the overarching goal of advancing rural revitalization across the board when carrying out our work relating to agriculture, rural areas, and rural residents. Drawing on and applying the experience of the Green Rural Revival Program in Zhejiang Province, we will pool our resources to deliver on a number of practical issues that will give the people a sense of benefit, build up China's strength in agriculture, and make substantial progress in rural revitalization across the board.

*1) We will focus on the production of grain and other major agricultural products.*

Steady progress will be made in the new drive to increase grain production by 50 million metric tons. We will keep total grain acreage at a stable level, adjust and optimize the crop planting structure, increase yield per unit of area, and plan and develop key counties for improving grain production. We will enhance crop management and provide technical services and guidance, improve contingency plans for ensuring the provision of chemical fertilizers at stable prices, make strong efforts to prevent serious crop diseases and pests, and strengthen agriculture-related disaster prevention, mitigation, and relief.

We will carry out national projects to increase the production capacity of soybeans and other oilseed crops, accelerate the construction of national soybean seed centers in Heilongjiang Province, build on the progress in increasing soybean acreage, and support the development of high-oil and high-yield crop varieties. The cultivation of oilseed rape will continue to increase and policies will be introduced to support its production and processing.

To better regulate the grain market and encourage grain production, we will appropriately raise the minimum purchase price for wheat and set that for rice at a proper level. We will refine the mechanisms for ensuring the incomes of grain growers and compensating major grain-producing areas and closely relate surveys on the costs of agricultural products to agricultural insurance. An inter-provincial mechanism for major grain-purchasing areas to compensate major producing areas will be explored, and greater support will be given to major grain-producing counties.

Following an all-encompassing approach to agriculture and food, we will make coordinated use of resources such as arable fields, woodlands, grasslands,

52

Hesai ND AR 01158

rivers, lakes, and seas to expand the space for agricultural production and explore multiple channels to acquire food to foster a diversified food supply system. We will build agriculture into a major modern industry.

We will accelerate the development of modern protected agriculture and intelligent agriculture, promote relay cropping and crop rotation, and develop an agricultural model of grain-grass intercropping and crop-livestock integration. We will stabilize the basic production capacity of hog, beef, mutton, and dairy products, accelerate the construction of national germplasm banks for livestock and poultry, and support open-sea and deep-sea aquaculture and the development of forest food.

*2) We will continue to consolidate and expand the success of poverty elimination.*

We will implement monitoring and assistance mechanisms to prevent relapses into poverty, monitor and evaluate the development progress of key counties receiving state assistance for rural revitalization, improve the system for managing the assets of assistance projects, and build on the progress already achieved in guaranteeing access to compulsory education, basic medical services, safe housing, and drinking water for people lifted out of poverty.

We will enhance tailored guidance to industries, with a focus on industries that help farmers realize prosperity. We will increase the efficacy of the initiative designed to help areas that have cast off poverty to increase income through their products and services, while also encouraging these areas to improve the quality of their agricultural products and cultural and tourism services.

To help people avoid relapsing into poverty, we will intensify efforts to create job opportunities for them. This includes expanding export of labor, increasing jobs under work-relief programs, raising the scale of wages, and making good use of assistance workshops and rural public-welfare jobs. Our goal is to ensure no less than 30 million jobs for them. We will provide follow-up support for people relocated from inhospitable areas and promote sustainable development of the communities where they resettle.

Collaboration between the eastern and western regions will be intensified, with the introduction of the "joining hands for rural revitalization" initiative.

*3) We will enhance governance of rural development.*

We will cultivate rural industries through targeted and practical measures and push forward integrated development of the primary, secondary, and tertiary

53

Hesai ND AR 01159

industries in rural areas. We will improve the mechanisms for helping farmers and implement an initiative to increase their incomes.

We will launch initiatives to improve agricultural production by developing superior crop varieties, improving quality, fostering brands, and adopting standardized production methods, and to upgrade agricultural products by developing pollution-free and organic products, green foodstuffs, and products with geographical indications. We will foster brands with local features, develop agricultural industrialization consortia, and support the development of new forms of business such as ecological tourism, forest therapy, and leisure camping. We will continue the initiative to support rural revitalization through geographical indications.

In response to the trends of changes in rural population, we will make category-based planning for the development of villages and optimize their layout, industrial structure, and provision of public services. We will make steady progress in ensuring that natural villages (or household groups) with relatively large population have access to paved roads, administrative villages have access to classified roads, and towns and townships have access to roads of Grade III or higher. Efforts will be intensified to build rural infrastructure such as that for electric vehicle charging, cold-chain logistics, and delivery services. We will take counties as the basic unit in our plan to promote integrated water supply in urban and rural areas, advance the construction of scaled-up projects for centralized water supply, and construct standard small water supply projects in line with local conditions.

Further steps will be taken to address inadequacies in rural public services such as education, culture, medical services, social security, elderly care, and childcare. We will continue with the pollution control in agriculture and rural areas, with the five-year program to improve the rural living environment, with the effort to upgrade toilets and improve domestic waste water and refuse disposal according to local conditions, and with the county-wide comprehensive prevention and treatment of agricultural pollution from non-point sources.

We will further reform the rural land system, expand the scope of trials on extending rural land contracts by another 30 years upon expiration of the current second-round contracts, and launch province-wide trials. Market-based transfers of rural collective land designated for business-related construction and the reform

Hesai ND AR 01160

of rural residential land will be carried out in a steady and prudent manner. We will continue the reform of collective property rights, collective forest tenure, state farms, and supply and marketing cooperatives and develop new rural collective economies through a variety of means. We will improve the rural governance system and governance standards, develop rural culture, and build a peaceful countryside based on the rule of law. The talent support plan for rural revitalization will be implemented.

**6. *Advancing coordinated regional development and new urbanization and improving regional economic layout***

We will give full play to the comparative strengths of different regions, so that they act in line with their designated main functions to contribute to the creation of a new development pattern and foster new drivers for high-quality development.

*1) We will further promote coordinated regional development.*

We will continue to support the projects for relieving Beijing of functions nonessential to its role as the capital, effectively implement the package of policies supporting the development of the Xiong'an New Area, and speed up the integrated development of Tongzhou District in Beijing and the three counties in Hebei Province[2] and the high-quality development of the Binhai New Area in Tianjin.

We will continue with our comprehensive efforts to improve the quality of the environment in the Yangtze Economic Belt and enforce the 10-year fishing ban on the Yangtze River.

We will formulate policies and measures to further develop the Guangdong-Hong Kong-Macao Greater Bay Area in the new era so as to stimulate faster growth of the surrounding areas.

We will introduce guidelines on the implementation of the policies and measures to provide continuous support for the integrated high-quality development of the Yangtze River Delta, formulate a list of authorized reform items for the region's demonstration zone for green, integrated development, and help resolve the region's difficulties in integrating port resources.

We will support the Hainan Free Trade Port in further easing market access, further opening its cross-border trade in services in key sectors to the outside

---

[2] The three counties are the county-level Sanhe City, Dachang Hui Autonomous County, and Xianghe County.

Hesai ND AR 01161

world, and consolidating its foundation for industrial development.

We will carry out initiatives for ecological conservation, pollution control, and water conservation in the Yellow River basin and implement major ecological conservation and restoration projects to guarantee that the water running into the Yellow River is clean. We will support the provinces and autonomous regions located along the Yellow River in finding new ways of ecological conservation and high-quality development based on local conditions.

We will work to foster a new pattern in the large-scale development of the western region and continue to improve the distribution of major productive forces in this region. We will make future-oriented plans for some major projects on new materials, new energy, and equipment manufacturing, build key platforms for industrial cooperation between the eastern and western regions, steadily advance the construction of main arteries in the western region, and promote high-standard opening up of the inland and border areas.

We will support the northeastern region in moving faster to transform and upgrade its traditionally competitive industries and cultivate emerging industries, developing modern large-scale agriculture, reinforcing the ecological security shields in north China, speeding up the construction of modern transportation, energy, and information infrastructure systems, and deepening regional cooperation with the Northeast Asian countries. This will lead to breakthroughs in the region's full revitalization.

We will accelerate the rise of the central region. We will implement the development plan for the Dongting Lake Eco-Economic Zone in the new era, support Hunan-Hubei-Jiangxi and Henan-Anhui inter-provincial cooperation on advancing high-quality development, and back the development of the areas along the Huaihe River through cooperation. We will introduce a high-standard three-year action plan to foster and enhance advanced manufacturing clusters in the central region.

We will encourage the eastern region to accelerate modernization, fulfill its role in stabilizing and strengthening China's complete industrial chains, consolidate its leading position in opening up, and enhance its capacity for innovation and economic growth.

We will support Fujian Province in exploring new methods of integrated development between the two sides of the Taiwan Strait, building demonstration

Hesai ND AR 01162

zones for integrated cross-Strait development, and expediting the construction of the Pingtan Comprehensive Experimental Area.

We will boost the marine economy, improve the management mechanisms for ensuring meticulous sea use, provide effective sea use safeguards for major national projects, and actively participate in international marine cooperation in an effort to build China into a strong maritime country.

*2) We will promote strategic coordination and integrated development between regions.*

We will create new systems and mechanisms for coordinated regional development and support regions where conditions permit in taking the lead in pursuing development through strategic coordination. We will improve the distribution of major productive forces and boost the development of the national strategic hinterland.

The Beijing-Tianjin-Hebei region, the Yangtze River Delta, and the Guangdong-Hong Kong-Macao Greater Bay Area will be encouraged to pursue integrated development of technological innovation industries and step up joint research on core technologies in key fields. We will support the creation of mechanisms, platforms, and policies to help improve the layout of industries and facilitate their progressive, orderly relocation, and thus enhance industrial collaboration between the eastern, central, and western regions. We will continue to coordinate land and maritime development in all aspects, including space, industrial layout, resource utilization, and the environment.

We will implement an action plan for the high-quality development of national-level new areas. We will support underdeveloped areas, old revolutionary base areas, areas with large ethnic minority populations, areas affected by ecological degradation, resource-dependent areas, and old industrial cities in pursuing faster growth. We will continue to aid the development of border areas to further boost their economies and raise local living standards, and we will back border cities and towns in enhancing their capacity for ensuring local stability.

*3) We will better implement the functional zoning strategy.*

We will formulate guidelines on implementing the functional zoning strategy and system in the new era, release an implementation plan for improving functional zones, and develop an overall functional zoning layout. Supporting

Hesai ND AR 01163

policies for functional zones concerning transfer payments and industry access will be improved.

We will complete the work on approving the territorial space plans at all levels for their implementation. We will introduce methods for managing the redlines in permanent basic cropland protection, improve the management system for ecological conservation redlines, and formulate methods for managing urban development boundaries, while also working to improve the rules for the exercise of other limits. We will build a pilot network for monitoring the implementation of our territorial space plans and improve the policies, mechanisms, and technical standards for digital governance.

*4) We will promote the people-centered new urbanization.*

We will give priority to helping people moving from rural to urban areas gain permanent residency in cities more quickly, and we will coordinate efforts to reform the household registration system and ensure equitable access to basic public services in cities, focusing on rural migrant workers and their families while also taking account of the population moving between cities. In this regard, we will put special emphasis on resolving problems that concern these people the most, such as education and college entrance examination for their children, employment, housing support, and social insurance.

We will encourage cities and counties with lower urbanization rates and large populations to coordinate their new industrialization and urbanization efforts, speed up the fostering of specialty and competitive industrial clusters, and enhance the overall carrying capacity of county towns.

We will consolidate the development of the Chengdu-Chongqing economic zone, expedite the construction of landmark projects such as the second Chengdu-Chongqing high-speed railway, and elevate development and opening up to new heights. We will promote integrated development of city clusters in the middle reaches of the Yangtze River, the Central Plains, the Beibu Gulf area, and the Guanzhong Plains. We will encourage large and mega cities to change their development models at a faster pace, so that they can better lead surrounding cities and counties to foster a number of highly-integrated modern metropolitan areas.

We will strive to resolve the problems affecting city safety and resilience, which are the most pressing and outstanding issues in urban development. We

Hesai ND AR 01164

will continue with urban renewal projects, promote renovation of old residential communities and dilapidated houses in cities, and see that the special funds for residence maintenance are better collected, used, and managed. We will enhance urban flood prevention and drainage capacity, accelerate the construction of underground pipeline networks, and make cities smarter, more livable, and more eco-friendly. We will make counties the basic units in integrated urban-rural development, whereby counties, townships, and villages have complementary functions with optimal allocation of resources and production factors among them.

*7. Making further progress in ecological conservation and promoting green, low-carbon development to build a Beautiful China more rapidly*

Acting on the principle that lucid waters and lush mountains are invaluable assets, we will coordinate efforts in industrial restructuring, pollution control, ecological conservation, and response to climate change. We will foster pilot zones for building a Beautiful China and accelerate the shift to eco-friendly production practices and lifestyles.

*1) We will work harder to keep our skies blue, waters clear, and lands clean.*

With a focus on fine particulate matter ($PM_{2.5}$), we will intensify coordinated control of multiple pollutants and collaborative regional pollution treatment. With the full implementation of the action plan to continuously improve air quality, we will see further reduction of emissions of nitrogen oxides and volatile organic compounds among other pollutants and support integrated efforts to address air pollution in and around the Beijing-Tianjin-Hebei region, in the Yangtze River Delta, and in the Fenhe-Weihe River Plain.

We will press ahead with conservation and development of our beautiful rivers, lakes, and bays and intensify the management and improvement of key sewage outfalls. We will continue with the initiative to prevent and control soil contamination at the source and advance the building of pilot zones for the prevention and curtailment of soil pollution and experimental areas for the prevention and control of groundwater pollution. We will continue with the comprehensive measures to improve the aquatic environment in key river basins, step up protection and rehabilitation of major lakes, and enhance conservation and pollution control in the Danjiangkou Reservoir area and its water source region upstream.

We will elevate our environmental infrastructure to a new level, launch trials

59

Hesai ND AR 01165

on small household waste incineration facilities, and move faster to shore up weaknesses in environmental infrastructure. We will strengthen the treatment of solid waste and new pollutants, advance whole-chain control of plastic pollution and excessive packaging, and make overall progress in building waste-free cities. We will continue the comprehensive ecological restoration in abandoned mining areas.

*2) We will redouble our efforts in ecological conservation.*

We will establish a sound system of region-specific approaches to ecological and environmental management across the country and intensify regulation of nature reserves and enforcement of ecological conservation redlines. More support will be provided to major ecological projects. We will move faster to advance the major projects for protecting and restoring key ecosystems, ensure effective organization of the three milestone campaigns under the Three-North Shelterbelt Project, and make steady progress in establishing a national park-based nature reserve system.

Large-scale greening programs will continue in a well-planned way. Solid steps will be taken to prevent and address soil erosion, desertification, and rocky desertification. Comprehensive measures will be adopted to restore the ecosystems of key rivers and lakes such as the Yongding River. We will conduct surveys and assessments of the ecological conditions, the results of ecological conservation and restoration projects, and the eco-environmental conservation results of national nature reserves. Improvements will be made to the mechanisms for realizing the market value of ecosystem goods and services. New progress will be made in building national pilot zones for ecological conservation, and major biodiversity protection projects will be carried out.

To increase legal support for the drive to build a Beautiful China, we will improve the system of compensation for ecological conservation, introduce relevant regulations, and contribute to the formulation or revision of a code, laws, and regulations on ecological and environmental protection. We will host well-planned events on the National Ecology Day in 2024. We will safeguard eco-environmental security, better identify, prevent, and control hidden environmental risks in key fields, and promptly and properly handle environmental emergencies.

Hesai ND AR 01166

*3) We will make active yet prudent efforts toward peak carbon dioxide emissions and carbon neutrality.*

We will draw up guidelines on promoting green transition in all areas of Chinese economy and society and introduce a catalog of industries set for green, low-carbon transition. While proceeding with the 10 major initiatives for carbon peaking, we will redouble efforts in energy conservation and carbon reduction. This includes drawing an action plan for this work, launching industry- and sector-specific campaigns, incrementally raising the standards of energy efficiency and carbon emissions, increasing support for energy conservation and carbon reduction retrofitting in key sectors, and quickening our pace of energy conservation and heat metering upgrading of existing buildings.

Concerning carbon emissions, a carbon budget management system will be established over time at the provincial and municipal levels, the statistical, accounting, and checking capacity will be built up, and annual reporting and quick reporting will be institutionalized for both nationwide emissions and those of individual regions. Meanwhile, we will refine the standards and measurements for carbon dioxide peaking and carbon neutrality, give precedence to the adoption of standards that are urgently needed, improve management of products' carbon footprint, and build and release to the public a database of greenhouse gas emission factors.

We will refine carbon pricing mechanisms, improve the national market for voluntary greenhouse gas emissions reduction, and see that the China Carbon Emission Trade Exchange covers more industries. We will advance the pilot projects for peaking carbon dioxide emissions and the research, development, and demonstration of key technologies for carbon capture, utilization, and storage.

We will remain dedicated to building a market-based innovation system for green technologies, expand the application of green, low-carbon technologies, launch demonstration programs for the latest technologies in this regard, and make progress in building green industry demonstration bases. Efforts will be accelerated in fostering green manufacturing and services, including creating a tiered mechanism for developing green manufacturers.

We will promote clean and efficient use of coal and proceed with the retrofitting and upgrading of coal-fired power units. We will move faster to build large-scale wind and photovoltaic power bases and integrate the development of

61

Hesai ND AR 01167

wind, photovoltaic, and hydro power in major river basins. We will support the ultra-high voltage transmission routes – one between western Inner Mongolia and the Beijing-Tianjin-Hebei region, and the other between Datong and southern Tianjin. We will cultivate distributed energy resources. While building pumped-storage hydroelectric plants in light of local conditions, we will also develop new types of energy-storage technologies. We will put more electricity generated from renewable energy sources into the power grids, carry out renewable energy substitution initiatives, improve the pricing mechanism for on-grid electricity from new energy, and further increase trans-provincial green electricity transactions. This will help steadily raise the share of renewable energy in total energy consumption. We will pursue robust, safe, and orderly development of nuclear power and build more offshore units where conditions are ripe.

We will actively participate in international negotiations on climate change and work for the establishment of a fair and rational system for global climate governance based on mutually beneficial cooperation.

*4) We will make solid progress with the comprehensive conservation strategy.*

We will coordinate conservation of energy, water, food, land, minerals, and other materials to promote economical, circular, and efficient use of resources. We will accelerate the creation of a system for recycling waste and used materials, advance the development of key recycling cities and demonstration bases for the comprehensive utilization of massive solid waste, increase the recycling of disused wind and photovoltaic power units and components, and improve the recycling system for unwanted home appliances and furniture. We will support the industrial development of bamboo as a substitute for plastics and promote such substitute products in a prudent, orderly manner.

We will release regulations on water conservation and enhance economical and efficient use of water. We will exercise strict control over total volume and intensity of water consumption, launch initiatives to better use alternative water resources, formulate guidelines on boosting water-conserving industries, and advance comprehensive price reform of water used in agriculture. The goal is to build a water-conserving society. We will redouble efforts to save grain and oppose food waste. We will also promote a shift to green delivery packaging through increased use of renewable packages.

Hesai ND AR 01168

*8. Better preventing and controlling major economic and financial risks to effectively forestall systemic risks*

We will address both the symptoms and the root causes to defuse risks arising in the real estate sector, local government debt, and small and medium financial institutions and prevent risks from transmitting and interacting across regions, markets, and borders.

*1) We will promote the steady and sound development of the real estate market.*

We will work to see that enterprises shoulder their primary responsibilities and the cities assume their regulatory responsibilities, in order to make sure that presold houses are delivered on time. Efforts will be made to meet the reasonable funding needs of real estate companies under all forms of ownership on an equal basis.

We will give full play to city-specific policies and continue to support the governments of cities in adjusting and improving their measures for the housing market. We will implement differentiated housing credit policies, make good use of the supporting role of housing provident funds, and support people in buying their first home or improving their housing situation. We will tighten the management of presale funds from housing projects under construction, holding real estate enterprises primarily responsible.

We will speed up the building of government-subsidized housing, the development of public infrastructure that can operate both under normal circumstances and in case of emergencies, and the renovation of villages in cities.

Adapting to the changes in the supply and demand in the real estate market and the trends of new urbanization, we will follow the principle of establishing the new before changing the old and facilitate the proactive transition of the real estate sector to a new development model.

*2) We will effectively forestall and defuse local government debt risks.*

We will coordinate defusing local government debt risks and maintaining steady development, ensure full implementation of the policy package to resolve debts, and properly defuse existing debt risks while guarding against new ones.

We will establish long-term mechanisms for forestalling and defusing local government debt risks and government debt management mechanisms suited to high-quality development and improve the system for monitoring and regulating all local government debts. We will step up monitoring and early warning on the

Hesai ND AR 01169

debts of financing platforms and facilitate the transformation of local financing platforms on a category-by-category basis.

*3) We will forestall and defuse the financial risks of small and medium financial institutions.*

We will tighten financial regulation across the board and place all financial activities under regulation in accordance with the law. We will better coordinate regulation and improve the mechanism for risk management under which powers are commensurate with responsibilities. We will improve the monitoring and early warning mechanism for financial risks to ensure prompt response and increase the effectiveness of regulation.

We will continue to reform high-risk small and medium financial institutions to defuse their risks, enhance corporate governance and internal risk control mechanisms, and improve the mechanism for banks to replenish capital in a sustainable way. We will further improve the investor-oriented basic system of the capital market and promote its steady and healthy development. We will better regulate issuance and transaction in the financial market, properly guide expectations, and invigorate the market. We will enhance the management of the foreign exchange market, coordinate regulation on cross-border capital flow, and improve the system of indicators for monitoring and early warning. We will continue to crack down hard on illegal financial activities.

### 9. Building up security capacity in key areas and safeguarding economic security

We will remain firm in our commitment to food security and strengthen energy and resource security. We will strive to achieve breakthroughs in core technologies in key fields and accelerate the building of basic systems for data. We will institute a system of national reserves befitting our country's status as a major country and enhance capacity building on public security.

*1) We will keep consolidating the foundations for food security.*

We will implement the food security law and contribute to the legislation on arable land protection. We will see to it that Party committees and governments both assume the responsibility for ensuring food security, and we will carry out strict evaluation of the fulfillment of responsibilities for food security and arable land protection.

We will remain committed to the strictest possible system for arable land

Hesai ND AR 01170

protection. While reforming and improving the system that requires any arable land used for nonagricultural purposes to be offset with land of an equivalent amount and quality, we must ensure that the amount of arable land a province can assign to nonagricultural purposes does not exceed its net increase in arable land area in the previous year. In this way, we will ensure that China's total area of arable land remains above the redline of 120 million hectares.

We will devote more efforts to developing high-standard cropland, first targeting the chernozem soils in the northeast and the arable land on plains and in regions with irrigation conditions. We will properly raise the investments and subsidies from the central and provincial governments for this purpose.

We will intensify efforts to restore degraded arable land, steadily advance comprehensive utilization of saline or alkaline land by restoring and improving such land on a region-specific and category-based basis, and carry out initiatives to increase organic substances in soils. We will further modernize and upgrade irrigation areas and improve irrigation and drainage systems.

We will enhance support for projects to upgrade the modern seed and breed industry, select, cultivate, and promote self-developed fine breeds urgently needed for production, promote the industrial application of bio-breeding technology in an orderly manner, and speed up the building of major national innovation platforms in the seed and breed industry.

We will step up research on core agricultural technologies and improve the science and technology innovation system for agricultural and rural development. We will advance initiatives to shore up weaknesses in farming machinery and equipment.

We will push ahead with the quality grain project. We will improve the system for coordinated grain production, purchase, storage, processing, and sale, build more modern storage and logistic facilities for grain and agricultural supplies, and increase storage capacities through facility upgrading. We will improve post-production services and quality inspection for grain, boost grain reserve and distribution abilities, and strengthen management on grain reserves.

*2) We will safeguard energy and resource security.*

We will contribute to the enactment of an energy law, accelerate the planning and development of a new energy system, and increase China's capacity for ensuring energy security.

Hesai ND AR 01171

We will strengthen the basic supporting role of coal and build high-standard modern coal mines. We will better supervise the implementation of medium- and long-term contracts between power plants and coal mines and improve cross-regional coal transportation routes and the system for coal collection, distribution, and transportation. We will move faster with the development of coal-fired power as a supporting and adjusting source of power, speed up the building of power transmission routes, and increase inter-provincial assistance in power supply.

We will advance electricity system reform and expedite the building of a new electric power system that is clean, low-carbon, safe, economical, efficient, flexible, and smart and synchronizes supply with demand with a proper surplus for any possible scenarios. We will speed up the building of clean energy centers in the western region and outward power transmission routes.

We will increase oil and gas reserves and output, steadily advance the building of coal-to-liquids and coal-to-gas strategic bases, and boost our capacity for securing oil and gas imports. We will continue with the projects on better securing domestic resource supplies, launch a new round of mineral exploration initiatives, and step up foreign cooperation on exploiting overseas mineral resources.

We will continue to make sure that energy and resource prices are well regulated and supervised. We will ensure energy supply at times of peak demand in summer and winter and at other critical moments to effectively meet the reasonable demands in people's life and economic and social development.

*3) We will ensure secure and stable industrial and supply chains.*

We will carry out high-quality development initiatives on key industrial chains in the manufacturing sector. We will coordinate making breakthroughs in core technologies in key fields and rebuilding industrial foundations. Major technology and equipment research projects will continue. We will strive for better quality and higher standards and make industrial and supply chains more resilient and secure.

We will improve the policy framework for the first sets of equipment, the first batches of materials, and the first versions of software. Major transportation corridors for key products will be developed in coordination with the building of cities as strategic hubs in the modern distribution system. We will fully leverage the role of industrial parks (enterprises) that are key on the industrial and supply

66

Hesai ND AR 01172

chains, and we will closely monitor the operation of industrial and supply chains. International cooperation on industrial and supply chains will be further enhanced.

*4) We will improve the system for national reserves.*

Steady progress will be made in building key storage facilities including grain depots directly under the central government, national oil reserve bases, coal reserve bases under the central government, Ningbo-Zhoushan storage and transportation center for major commodities, and Beibu Gulf integrated center for energy collection, distribution, and transportation. We will improve the varieties, scale, and structure of reserves and strengthen management to ensure safety.

*5) We will step up efforts for workplace safety and disaster prevention, mitigation, and relief.*

We will see to it that the responsibility system for workplace safety is fully followed through. We will carry out a three-year drive to tackle root problems and difficult issues that hamper workplace safety in order to ensure intrinsic safety in the workplace. We will make sure that the authority of workplace safety assessment and inspection is enhanced, and that major and serious accidents are prevented.

We will continue with the projects to reinforce houses and facilities in earthquake-prone areas and make houses in rural areas more earthquake-proof. We will make proper arrangements for disaster victims and go all out in post-disaster recovery and reconstruction. We will start projects to enhance our response to natural disasters and increase emergency preparedness and relief supplies. We will devote efforts to protecting the safety of key infrastructure including that for water conservancy, power, oil and gas, transportation, telecommunication, and networks.

We will accelerate the improvement of the network of flood prevention projects along rivers, make well-conceived plans for the layout of reservoirs, waterway projects, embankments, and floodwater detention basins, start a number of key flood prevention projects along rivers, and build up the capacity for drought and flood relief and disaster mitigation in north China. We will advance projects on key water sources and major water diversion projects and thus better ensure water security.

We will continue with the construction of meteorological infrastructure and

Hesai ND AR 01173

provide better meteorological disaster forecast and early warning services. We will increase supervision to guarantee the security of energy supply and continue to improve our ability to respond to emergencies. We will also tighten supervision on food and drug safety and make greater efforts to address the problems at the source that affect the safety of industrial products and special equipment.

*6) We will consolidate and boost national defense mobilization capability.*

We will formulate policies and measures for advancing high-quality development of defense mobilization in the new era, improve relevant legal, regulatory, and institutional framework, and build up mobilization capability of new forces in new domains.

We will improve the system and layout of defense-related science, technology, and industry and strengthen related capacity building. We will actively support defense and military modernization. We will enhance military-civilian coordination on major infrastructure construction and consolidate and enhance the integration of national strategies and strategic capabilities.

**10. Taking concrete steps to ensure and improve the people's wellbeing and living standards**

We will spare no effort in our capacity to meet the people's basic living needs, resolve the pressing difficulties and problems that concern them the most, and promote prosperity for all.

*1) We will keep employment stable and increase incomes.*

We will implement the employment-first policy, refine the employment service system, and ensure employment for key groups such as college graduates, ex-service personnel, and rural migrant workers. We will launch an initiative to promote employment through developing advanced manufacturing and foster new sources of job creation. We will fully implement the three-year plan to create employment for young people. The policy-backed recruitment schemes of Party and government bodies, public institutions, and state-owned enterprises will be improved. We will support the development of casual labor markets and increase flexible employment through multiple channels.

We will speed up the restructuring of disciplines and majors in universities to better meet the practical demands of the job market. We will strengthen support for the development of public training centers, move more quickly to achieve integration of production and training, and provide vocational skills training for

68

Hesai ND AR 01174

one million young people. We will intensify efforts to promote entrepreneurship and provide more support to people who return or move to the countryside to start businesses so that more people can find jobs in their hometowns or nearby areas.

We will expand the channels for urban and rural residents to increase work-based earnings and property income. We will deepen reform of the income distribution system and formulate measures to expand the size of the middle-income group and increase the income of low-income earners. We will work to raise the share of personal income in the distribution of national income and give more weight to work remuneration in primary distribution.

We will improve the systems of salary surveys and information releases and guide enterprises to set salaries at a reasonable level. We will refine the assessment mechanism for minimum wages and adjust them appropriately. We will ensure that key groups such as rural migrant workers get paid on time and in full.

*2) We will improve the multi-tiered social security system.*

We will establish an effective social safety net and improve the multi-tiered and categorized social assistance system. We will make efforts to expand the coverage of social security programs, bring basic old-age insurance funds for enterprise employees under national unified management, implement the private pension system across the country, and appropriately raise minimum basic old-age benefits for rural and non-working urban residents and basic pensions of retirees. We will improve the mechanisms for financing and adjusting benefits for basic old-age insurance and basic medical insurance. We will work toward better coordination and sharing of medical resources for children.

We will advance long-term care insurance schemes. Bulk government purchases of medicines and medical consumables will continue. We will build on our progress in provincial-level unified management of funds for unemployment and workers' compensation insurance. We will improve the mechanism for dynamic adjustment in subsistence allowances. We will coordinate the policies on preventing relapses into poverty and supporting low-income groups. We will make continued efforts to facilitate social security services to see that these services are standardized, interconnected, and well-coordinated nationwide.

*3) We will enhance public services.*

We will implement the national strategy for proactively addressing population

69

aging, increase the supply of products and services related to the silver economy, and expand the supply of public-interest elderly care services. We will build a system for providing elderly care services at home, through communities, and by institutions to meet diversified medical and health care needs and develop a health service system for the elderly.

We will improve policies supporting childbirth and make greater efforts to develop public-interest childcare to reduce the cost of childbirth, parenting, and education. We will work toward a birth-friendly society and promote long-term, balanced population development.

We will work toward a high-quality, efficient medical and healthcare service system with Chinese features across the country. We will see to it that more quality medical resources are made available and are evenly distributed among regions. We will make further progress in building national medical research centers and national-level regional medical centers, integrate county-wide medical resources, and better coordinate medical services at the county, township, and village levels. We will continue to deepen reform of public hospitals to benefit the general public and promote high-quality development of public hospitals of different types at all levels. We will renovate and upgrade wards and ensure more equal access to basic public health services.

We will shore up weak links in services such as pediatrics, geriatrics, mental health, and medical nursing. We will give full play to the unique role of traditional Chinese medicine and promote its preservation and innovative development. We will strengthen our systems for the prevention, control, and treatment of major epidemics and enhance our emergency response capacity.

*4) We will promote vibrant development of social programs.*

We will promote high-quality, balanced development and urban-rural integration in compulsory education, improve conditions in rural boarding schools, raise the quality of vocational education, and develop world-class universities and strong disciplines with Chinese features. We will launch pilot comprehensive reform of higher education and research on making high-quality higher education resources more broadly available and more evenly distributed among regions and improving the mix of disciplines and majors. We will promote high-standard opening up of the education sector.

We will work hard to develop advanced socialist culture and promote the

Hesai ND AR 01176

creative evolution and development of the best of traditional Chinese culture. We will better protect and preserve our cultural heritage and vigorously develop cultural programs and the cultural sector. We will strengthen the survey and recognition of cultural heritage, carry out the fourth national survey of cultural relics, and build a national database of cultural heritage. For cities, urban districts, towns, and villages renowned for their rich historical and cultural heritage, we will take a holistic approach to their preservation and see that they continue to develop as living monuments to history. We will advance the Chinese Civilization Origins Project.

We will take effective measures to preserve, pass on, and promote the Yangtze River and Yellow River cultures and build and make good use of national cultural parks. We will implement the strategy on boosting the cultural sector through major projects and further improve relevant policies. We will implement creative cultural projects to benefit the public, step up construction of major public cultural and tourism facilities, and further integrate culture and tourism for their high-quality development. We will continue to support philosophy and social sciences, press and publishing, radio, film, and television, literature and art, archiving, and other undertakings.

We will hold more Fitness-for-All activities, build more sports parks and national fitness trails, and develop more popular destinations for outdoor exercises. We will build and make better use of public soccer fields and organize more non-profit sports activities for the public.

We will deliver on the initiative to build urban community-embedded service facilities so that people can enjoy high-quality, inclusive community services at their doorstep. Comprehensive efforts will be made to develop child-friendly cities. Ten programs on improving the quality of domestic services will be carried out, and industry and training will be further integrated in the domestic service sector. We will build more social service facilities and provide more support and better services for key groups like people with disabilities.

*5) We will guarantee the supply of key products.*

We will see to it that mayors fulfill their responsibility for non-staple foods supply, and we will improve the system of vegetable reserves in winter and spring in major northern cities. We will better regulate hog production and pork reserve, maintain stability in the supply of beef, mutton, and dairy products, and ensure

71

Hesai ND AR 01177

adequate supply and stable prices of daily necessities including grain, cooking oil, meat, eggs, and vegetables.

We will support the building of major wholesale markets of produce nationwide and improve the modern produce distribution network by taking into consideration the distribution of main producing regions, main purchasing regions, and distribution centers. We will speed up the building of storage facility centers in suburban areas to raise the local capacity of emergency supplies for urban residents' daily needs. Pricing oversight will be intensified.

We will continue to fully, faithfully, and resolutely implement the policy of One Country, Two Systems, under which the people of Hong Kong administer Hong Kong and the people of Macao administer Macao, both with a high degree of autonomy. We will remain committed to law-based governance in Hong Kong and Macao and see that they are administered by patriots. We will support Hong Kong and Macao in growing their economies, improving the lives of their people, and resolving deep-seated issues and problems in economic and social development. We will enhance Hong Kong's standing as a center of international finance, shipping, and trade and a hub of international aviation and support it in developing into an international center for scientific and technological innovation. We will support Macao in developing into a world tourism and leisure center, a service platform for commercial and trade cooperation between China and Portuguese-speaking countries, and an exchange and cooperation center where mainstream Chinese culture and diverse cultures coexist. We will give full play to the unique roles and strengths of Hong Kong and Macao and ensure that they are actively involved in the development of the Guangdong-Hong Kong-Macao Greater Bay Area, better integrate into overall national development, and maintain long-term prosperity and stability.

We will implement our Party's overall policy for the new era on resolving the Taiwan question, stay committed to the one-China principle and the 1992 Consensus, and resolutely oppose separatist activities aimed at "Taiwan independence" and external interference. We will advance the peaceful development of cross-Strait relations, promote economic exchanges and cooperation across the Taiwan Strait, and further integrate cross-Strait development in all fields for the fundamental interests of the Chinese nation and the wellbeing of the Chinese people on both sides of the Taiwan Strait.

Hesai ND AR 01178

**Esteemed Deputies,**

Ensuring sound economic and social development in 2024 is a formidable task that carries with it heavy responsibilities. We must rally more closely around the Party Central Committee with Comrade Xi Jinping at its core, follow the guidance of Xi Jinping Thought on Socialism with Chinese Characteristics for a New Era, and fully implement the guiding principles from the Party's 20th National Congress and the Second Plenary Session of the 20th Party Central Committee.

We must develop a deep understanding of the decisive significance of establishing Comrade Xi Jinping's core position on the Party Central Committee and in the Party as a whole and establishing the guiding role of Xi Jinping Thought on Socialism with Chinese Characteristics for a New Era. We must be more conscious of the need to maintain political integrity, think in big-picture terms, follow the leadership core, and keep in alignment with the central Party leadership; stay confident in the path, theory, system, and culture of socialism with Chinese characteristics; and uphold Comrade Xi Jinping's core position on the Party Central Committee and in the Party as a whole and uphold the Central Committee's authority and its centralized, unified leadership.

We will act in line with the decisions and plans of the Party Central Committee and the State Council, readily submit ourselves to the oversight of the NPC, and earnestly solicit comments and suggestions from NPC deputies and CPPCC National Committee members. We will overcome difficulties and fully deliver on our work in a pioneering spirit without any compromise or delay, and strive to do well in completing the objectives and tasks of this year. In doing so, we will make new and even greater contributions on our journey to build a great country and advance national rejuvenation on all fronts through Chinese modernization.

Hesai ND AR 01179



中华人民共和国中央人民政府
www.gov.cn

首页 | 简 | 繁 | EN | 登录 |

# "十三五"科技军民融合发展专项规划发布

2017-08-25 07:21  来源：人民日报　　　　　　　　　　　　　字号：默认 大 超大 ｜ 打印 ｜

　　近日，科技部、军委科技委联合印发《"十三五"科技军民融合发展专项规划》，部署"十三五"期间推进科技军民融合发展有关工作。

　　规划部署了7方面16项重点任务：一是强化科技军民融合宏观统筹。二是加强军民科技协同创新能力建设。主要是统筹布局基础研究和前沿技术研究；实施科技军民融合重点专项；实施国家重大科技项目。三是推动科技创新资源统筹共享。四是促进军民科技成果双向转化。五是开展先行试点示范。重点是建设军民科技协同创新平台；鼓励建设军民融合新型科研机构；探索科技军民融合金融服务模式。六是加强创新队伍建设。七是完善政策制度体系。

　　规划要求到2020年，基本形成军民科技协同创新体系，推动形成全要素、多领域、高效益的军民科技深度融合发展格局。（记者谷业凯）

---

## 相关稿件

三部门关于印发《国家科技创新基地优化整合方案》的通知
权威人士解读《"十三五"科技军民融合发展专项规划》热点问题
破击难点堵点：改革新突破进一步激发科技人员积极性和创造性
创百亿元年产值的"北斗科技小镇"落户吉林
科技助力农网改造 让浙江乡亲用上"智能电"
科技革命如何驱动经济发展

---

链接：　全国人大 ｜ 全国政协 ｜ 国家监察委员会 ｜ 最高人民法院 ｜ 最高人民检察院

国务院部门网站 ｜ 地方政府网站 ｜ 驻港澳机构网站 ｜ 驻外机构



中国政府网 ｜ 关于本网 ｜ 网站声明 ｜ 联系我们 ｜ 网站纠错
主办单位：国务院办公厅 运行维护单位：中国政府网运行中心
版权所有：中国政府网 中文域名：中国政府网.政务
网站标识码bm01000001 京ICP备05070218号 京公网安备110102020000001号



国务院客户端    国务院

Hesai ND AR 01180

Hesai ND AR 01181

中华人民共和国中央人民政府
www.gov.cn

front page | simple | Traditional | IN | Log in | Mail

# The 13th Five-Year Plan for the Development of Military-Civilian Integration of Science and Technology was released

2017-08-25 07:21  Source: People's Daily       Font size: **default** large extra large  |  Print  |

Recently, the Ministry of Science and Technology and the Science and Technology Commission of the Central Military Commission jointly issued the "Special Plan for the Development of Military-Civilian Integration of Science and Technology during the 13th Five-Year Plan Period", deploying relevant work to promote the development of military-civilian integration of science and technology during the 13th Five-Year Plan period.

The plan deploys 16 key tasks in seven areas: First, strengthen the macro-coordination of science and technology military-civilian integration. Second, strengthen the construction of military-civilian science and technology collaborative innovation capabilities. Mainly, coordinate the layout of basic research and cutting-edge technology research; implement key projects for science and technology military-civilian integration; and implement major national science and technology projects. Third, promote the coordinated sharing of science and technology innovation resources. Fourth, promote the two-way transformation of military and civilian scientific and technological achievements. Fifth, carry out pilot demonstrations. The focus is on building a military-civilian science and technology collaborative innovation platform; encourage the construction of new military-civilian integration scientific research institutions; and explore science and technology military-civilian integration financial service models. Sixth, strengthen the construction of innovation teams. Seventh, improve the policy and system system.

The plan requires that by 2020, a military-civilian science and technology collaborative innovation system will be basically formed, promoting the formation of a full-factor, multi-field, high-efficiency military-civilian science and technology deep integration development pattern. (Reporter Gu Yekai)

近日，科技部、军委科技委联合印发《"十三五"科技军民融合发展专项规划》，部署"十三五"期间推进科技军民融合发展有关工作。

规划部署了7方面16项重点任务：一是强化科技军民融合宏观统筹。二是加强军民科技协同创新能力建设。主要是统筹布局基础研究和前沿技术研究；实施科技军民融合

Hesai ND AR 01182

重点专项；实施国家重大科技项目。三是推动科技创新资源统筹共享。四是促进军民科技成果双向转化。五是开展先行试点示范。重点是建设军民科技协同创新平台；鼓励建设军民融合新型科研机构；探索科技军民融合金融服务模式。六是加强创新队伍建设。七是完善政策制度体系。

规划要求到2020年，基本形成军民科技协同创新体系，推动形成全要素、多领域、高效益的军民科技深度融合发展格局。（记者 谷业凯）

---

## Related articles

Notice of three departments on issuing the "National Science and Technology Innovation Base Optimization and Integration Plan"

Authoritative sources interpret hot issues in the "13th Five-Year Plan for the Development of Military-Civilian Science and Technology Integration"

Breaking through difficulties and bottlenecks: New breakthroughs in reform further stimulate the enthusiasm and creativity of scientific and technological personnel

The "Beidou Technology Town" with an annual output value of 10 billion yuan settled in Jilin

Technology helps rural power grid transformation, allowing Zhejiang villagers to use "smart electricity"

How the technological revolution drives economic development

---

Link:   National People's Congress   |   CPPCC National Committee   |   National Supervisory Commission   |   Supreme People's Court   Supreme People's Procuratorate

---

State Council Department Website   |   Local government website   |   Websites of Institutions in Hong Kong and Macao   |   Overseas Offices



China Government Website   |   About Us   |   Website Statement   |   Contact Us   |   Website Error Correction

Sponsor: General Office of the State Council Operation and maintenance unit: China Government Network Operation Center Copyright: Chinese Government Network Website Domain Name: China Government Network. Government Affairs   Beijing ICP No. 05070218   Beijing Public Security Bureau No. 11010202000001



State Council Client    State Council Client Mini Program

Hesai ND AR 01183



# 中华人民共和国科学技术部
Ministry of Science and Technology of the People's Republic of China

**Organization**   **International Cooperation**   **Policies & Regulations**   **S&T Programmes**   **S&T Statistics**   **S&T Newsletters**

[Chinese] [Home] [SiteMap]

Home > Organization

## Organization 

### Organization

- **Mission**
- **Leadership**
- **Departments and Offices**
- **Affiliated Agencies**
- **Missions Overseas**

- **Press Room**
- **Photo News**
- **Announcement Board**
- **Organization**
- **International Cooperation**
- **Policies and Regulations**
- **S&T Programmes**
- **S&T Statistics**
- **S&T Newsletters**

Missions of the Ministry of Science and Technology

1.  MOST formulates and facilitates the implementation of strategies and policies for innovation-driven development, and plans and policies for S&T development and the attraction of foreign talent.

2. MOST coordinates the development of the national innovation system and the reform of the national S&T management system, and works with relevant government departments to improve incentive mechanisms for technological innovation. MOST endeavors to improve the national R&D system, facilitate the reform and development of research institutes, enhance the innovation capabilities of enterprises, promote military-civilian integration, and develop the consulting system for major national S&T decision-making.

3. MOST takes the lead in establishing a unified national platform for S&T management and a mechanism for fund allocation, evaluation and supervision of research projects. MOST works with relevant government departments to put forward policy recommendations for optimizing the allocation of S&T resources, build a diversified system for S&T investment, coordinate, manage and oversee the implementation of S&T programs (projects and funds) financed by the central government.

4. MOST formulates and implements national basic research plans, policies and standards, and organizes and coordinates major national projects on basic research and application-oriented basic research. MOST formulates and oversees the implementation of plans for major STI bases, participates in the formulation and oversees the implementation of plans for major S&T infrastructure, leads the efforts to develop national laboratories, lays a sound groundwork for scientific research, and promotes the open access to and sharing of S&T resources.

5. MOST formulates plans for major national S&T projects and oversees their implementation, coordinates the R&D and innovation of key generic technologies, cutting-edge frontier technologies, modern engineering technologies and disruptive technologies, leads the efforts to tackle key technological problems, and promotes the demonstration and application of major R&D and innovation outcomes. MOST coordinates the efforts to implement or participate in international mega-science programs and projects.

6. MOST takes the lead in formulating plans, policies a



Hesai ND AR 01184

for the R&D and industrial application of high and new technologies and the promotion of agricultural, rural and social development through S&T. MOST analyzes technological demands in priority areas, proposes major tasks and oversees their implementation.

7. MOST leads the efforts to develop the national technology transfer system, formulate and oversee the implementation of policies and measures for promoting the transfer and commercialization of R&D outcomes and the collaboration among enterprises, universities and research institutes. MOST provides guidance for the development of S&T services, technology markets and S&T intermediaries.

8. MOST coordinates the development of the regional innovation system, provides guidance for regional innovation-driven development, appropriate distribution of S&T resources and capacity building for collaborative innovation, and promotes the development of science parks.

9. MOST oversees the development of the S&T supervision and assessment system and the work concerning S&T evaluation, provides guidance for the reform of the S&T assessment mechanism, and coordinates the efforts to promote research integrity. MOST organizes the national innovation survey, and implements the S&T report system.

10. MOST formulates plans, policies and measures for international S&T exchanges and open cooperation in innovation capacity building, and organizes international S&T cooperation and personnel exchanges. MOST provides guidance for relevant government departments and local authorities on conducting international S&T cooperation and personnel exchanges.

11. MOST brings in foreign talent. MOST formulates and facilitates the implementation of plans for bringing in high-end foreign experts, develops mechanisms for pooling top-notch scientists and research teams from abroad, and provides services for foreign experts. MOST formulates and oversees the implementation of overall plans, policies and annual schemes for overseas training programs.

12. MOST works with relevant government departments to formulate plans and policies for S&T personnel development, establish a sound assessment and incentive mechanism for S&T personnel, organize the implementation of plans on S&T personnel, and develop a large pool of high-caliber innovative talent. MOST formulates plans and policies for science communication and popularization.

13. MOST organizes the evaluation and selection of recipients for the State Science and Technology Award and the Chinese Government Friendship Award.

14. MOST oversees the work of the National Natural Science Foundation of China (NSFC), and carries out macro-management, coordination, supervision and evaluation of the operation of the National Natural Science Fund. NSFC with relative autonomy is responsible for the administration of the National Natural Science Fund, including developing funding schemes, identifyin

Hesai ND AR 01185

priorities, organizing peer review, making funding decisions and supervising project implementation.

15. MOST oversees the operation of the Science and Technology Daily.

16. MOST performs other tasks assigned by the CPC Central Committee and the State Council.

17. MOST is committed to strengthening, transforming and optimizing its functions of S&T management and services, and improving the national innovation system to better implement the strategy for invigorating China through science and education, the strategy on developing a quality workforce, and the innovation-driven development strategy. MOST devotes efforts to improve macro-management and overall coordination, reduce micro-management and the number of items requiring administrative review and approval, strengthen compliance oversight, and promote research integrity. To facilitate the shift in its role from R&D management towards innovation services, MOST pushes forward with the reform of the management of S&T programs, puts in place an open and unified national platform for S&T management, and addresses the existing problems of S&T programs, such as the funding of research projects in a repetitive, fragmented, closed and inefficient way under S&T programs. Government departments do not directly manage research projects any more, but entrust specialized agencies with project management, including evaluating project proposals, making funding decisions and reviewing project deliverables. Ordinary overseas training programs are no longer subject to review and approval of MOST, but are arranged by relevant departments in response to industrial and sectoral demands. MOST is no longer in charge of the review and approval of the establishment and restructuring of research institutes. Instead, it focuses on the overall planning and performance evaluation of research institutes. MOST works to improve the assessment system and incentive policies for S&T personnel based on innovation capability, quality, contribution and performance. MOST coordinates the development of S&T personnel at home and the attraction of talent from abroad.

Ministry of Science and Technology of the People's Republic of China
15B, Fuxing Road, Beijing, 100862, P.R. China
Sponsor: Executive office of MOST
Support: Information Center of MOST
Site ID: ICP(BJ) NO.05022684
Site Identification code: bm06000001

Hesai ND AR 01186

As filed with the Securities and Exchange Commission on February 2, 2023

Registration No. 333-269247

# SECURITIES AND EXCHANGE COMMISSION
### WASHINGTON, D.C. 20549

AMENDMENT NO. 1
TO

# FORM F-1

### REGISTRATION STATEMENT
### UNDER
### THE SECURITIES ACT OF 1933

# Hesai Group

(Exact name of Registrant as specified in its charter)

**Not Applicable**

(Translation of Registrant's name into English)

| | | |
|---|---|---|
| **Cayman Islands** | **3569** | **Not Applicable** |
| (State or other jurisdiction of incorporation or organization) | (Primary Standard Industrial Classification Code Number) | (I.R.S. Employer Identification Number) |

**9th Floor, Building L2-B**
**1588 Zhuguang Road, Qingpu District**
**Shanghai 201702**
**People's Republic of China**
**+86 (21) 3158-8240**

(Address, including zip code, and telephone number, including area code, of Registrant's principal executive offices)

**Cogency Global Inc.**
**122 East 42nd Street, 18th Floor**
**New York, NY 10168**
**(800) 221-0102**

(Name, address, including zip code, and telephone number, including area code, of agent for service)

*Copies to:*

| | | | |
|---|---|---|---|
| **Yuting Wu, Esq.** | **Shu Du, Esq.** | **Brian V. Breheny, Esq.** | **Allen Wang, Esq.** |
| Skadden, Arps, Slate, Meagher & Flom LLP | Skadden, Arps, Slate, Meagher & Flom LLP | Skadden, Arps, Slate, Meagher & Flom LLP and Affiliates | Latham & Watkins LLP |
| JingAn Kerry Centre, Tower II, 46/F | c/o 42/F, Edinburgh Tower, The Landmark | 1440 New York Avenue, N.W. | 18th Floor, One Exchange Square |
| 1539 Nanjing West Road | 15 Queen's Road Central | Washington, D.C. | 8 Connaught Place, Central |
| Shanghai, the People's Republic of China | Hong Kong | United States | Hong Kong |
| +86 21-6193-8200 | +852 3740-4700 | 1 202-371-7000 | +852 2912 2500 |

**Approximate date of commencement of proposed sale to the public: as soon as practicable after the effective date of this registration statement.**

If any of the securities being registered on this Form are to be offered on a delayed or continuous basis pursuant to Rule 415 under the Securities Act of 1933, check the following box. ☐

If this Form is filed to register additional securities for an offering pursuant to Rule 462(b) under the Securities Act, please check the following box and list the Securities Act registration statement number of the earlier effective registration statement for the same offering. ☐

If this Form is a post-effective amendment filed pursuant to Rule 462(c) under the Securities Act, check the following box and list the Securities Act registration statement number of the earlier effective registration statement for the same offering. ☐

If this Form is a post-effective amendment filed pursuant to Rule 462(d) under the Securities Act, check the following box and list the Securities Act registration statement number of the earlier effective registration statement for the same offering. ☐

Indicate by check mark whether the registrant is an emerging growth company as defined in Rule 405 of the Securities Act of 1933.

Emerging growth company ☒

If an emerging growth company that prepares its financial statements in accordance with U.S. GAAP, indicate by check mark if the registrant has elected not to use the extended transition period for complying with any new or revised financial accounting standards† provided pursuant to Section 7(a)(2)(B) of the Securities Act. ☐

**The Registrant hereby amends this Registration Statement on such date or dates as may be necessary to delay its effective date until the Registrant shall file a further amendment which specifically states that this Registration Statement shall thereafter become effective in accordance with Section 8(a) of the Securities Act of 1933 or until the Registration Statement shall become effective on such date as the Securities and Exchange Commission, acting pursuant to said Section 8(a), may determine.**

---

†    The term "new or revised financial accounting standard" refers to any update issued by the Financial Accounting Standards Board to its Accounting Standards Codification after April 5, 2012.

The information in this preliminary prospectus is not complete and may be changed. We may not sell these securities until the registration statement filed with the Securities and Exchange Commission is effective. This preliminary prospectus is not an offer to sell these securities and it is not soliciting offers to buy these securities in any state where the offer or sale is not permitted.

**PRELIMINARY PROSPECTUS (Subject to Completion)**
**Dated February 2, 2023**

# 9,000,000 American Depositary Shares

**HESAI**

## Hesai Group

### Representing 9,000,000 Class B Ordinary Shares

This is an initial public offering of American depositary shares, or ADSs, of Hesai Group.

We are offering 9,000,000 ADSs. Each ADS represents one of our Class B ordinary share, par value $0.0001 per share. We anticipate the initial public offering price per ADS will be between US$17.00 and US$19.00.

Prior to this offering, there has been no public market for the ADSs or our Class B ordinary shares. We have submitted an application for the listing of the ADSs on the Nasdaq Stock Market under the symbol "HSAI."

Following the completion of this offering, our issued and outstanding share capital will consist of Class A ordinary shares and Class B ordinary shares. Holders of Class A ordinary shares and Class B ordinary shares have the same rights except for voting and conversion rights. Each Class A ordinary share is entitled to ten votes and is convertible into one Class B ordinary share, and each Class B ordinary share is entitled to one vote. Class B ordinary shares are not convertible into Class A ordinary shares under any circumstances. See "Description of Share Capital." Following the completion of this offering, assuming that the underwriters do not exercise their option to purchase additional ADSs, our executive officers and directors, Dr. Yifan Li, Dr. Kai Sun, Mr. Shaoqing Xiang, Mr. Louis T. Hsieh, Ms. Cailian Yang, Ms. Bonnie Zhang and Dr. Jie Chen, will beneficially own 7.9%, 8.2%, 7.9%, 1.1%, less than 1%, nil and nil of our total ordinary shares on an as-converted basis and 25.1%, 25.9%, 25.1%, 0.3%, less than 1%, nil and nil of the aggregated voting power, respectively, and, as a group, will beneficially own 25.1% of our total ordinary shares on an as-converted basis and 76.2% of the aggregated voting power. Our principal shareholders, ALBJ Limited, Fernat Star Limited, Dadada Limited, Lightspeed Opportunity, Lightspeed China Partners, Baidu Holdings, Bosch, Xiaomi and Yuanzhan, will beneficially own 7.9%, 8.2%, 7.9%, 7.9%, 7.1%, 6.0%, 5.8%, 5.5% and 5.2% of our total ordinary shares on an as-converted basis and 25.1%, 25.9%, 25.1%, 2.6%, 2.4%, 2.0%, 1.9%, 1.8% and 1.7% of the aggregated voting power, respectively, and, as a group, will beneficially own 61.5% of our total ordinary shares on an as-converted basis and 88.4% of the aggregated voting power. See "Principal Shareholders."

We are an "emerging growth company" under applicable U.S. federal securities laws and are eligible for reduced public company reporting requirements.

Hesai Group is not a Chinese operating company, but a Cayman Islands holding company with operations mainly conducted by its subsidiaries based in mainland China, and to a lesser extent by its subsidiaries based in the United States and elsewhere. This structure involves unique risks to investors. For more details, see "Risk Factors — Risks Related to Doing Business in China — Uncertainties exist with respect to how the PRC Foreign Investment Law may impact the viability of our current corporate structure and operations." We face various legal and operational risks and uncertainties associated with being based in and having the majority of our operations in mainland China and the complex and evolving mainland China laws and regulations. For example, we face risks associated with the fact that the PRC government has significant authority in regulating our operations and may influence or intervene in our operations at any time, regulatory approvals on offerings conducted overseas by, and foreign investment in, China-based issuers, anti-monopoly regulatory actions, and oversight on data security, which may impact our ability to conduct certain businesses, accept foreign investments, or list on a United States exchange. On December 16, 2021, the PCAOB issued its report notifying the SEC of its determination that it was unable to inspect or investigate completely registered public accounting firms headquartered in mainland China or Hong Kong, including our auditor. Under the Holding Foreign Companies Accountable Act, or the HFCAA, if the SEC determines that we have filed audit reports issued by a registered public accounting firm that has not been subject to inspections for two consecutive years, the SEC shall prohibit our shares or ADSs from being traded on a national securities exchange or in the over the counter trading market in the U.S. The delisting of our ADSs, or the threat of their being delisted, may materially and adversely affect the value of your investment. These risks could result in a material adverse change in our operations and the value of our ADSs, significantly limit or hinder our ability to offer or continue to offer securities to investors, or cause the value of such securities to significantly decline or become worthless. Furthermore, on December 2, 2021, the SEC adopted final amendments implementing the disclosure and submission requirements under the HFCAA, pursuant to which the SEC will identify a "Commission-Identified Issuer" if an issuer has filed an annual report containing an audit report issued by a registered public accounting firm that the PCAOB has determined it is unable to inspect or investigate completely because of a position taken by an authority in the foreign jurisdiction, and will then impose a trading prohibition on an issuer after it is identified as a Commission-Identified Issuer for two consecutive years. On December 15, 2022, the PCAOB issued a report that vacated its December 16, 2021 determination and removed mainland China and Hong Kong from the list of jurisdictions where it is unable to inspect or investigate completely registered public accounting firms. Each year, the PCAOB will determine whether it can inspect and investigate completely audit firms in mainland China and Hong Kong, among other jurisdictions. If the PCAOB determines in the future that it no longer has full access to inspect and investigate completely accounting firms in mainland China and Hong Kong and we continue to use an accounting firm headquartered in one of these jurisdictions to issue an audit report on our financial statements filed with the SEC, we would be identified as a Commission-Identified Issuer following the filing of the annual report on Form 20-F for the relevant fiscal year. There can be no assurance that we would not be identified as a Commission-Identified Issuer for any future fiscal year, and if we were so identified for two consecutive years, we would become subject to the prohibition on trading under the HFCAA. For more details, see "Risk Factors — Risks Related to Doing Business in China — The PRC government's significant oversight and discretion over our business operation could

result in a material adverse change in our operations and the value of our ADSs," "Risk Factors — Risks Related to Our Business and Industry — The PCAOB had historically been unable to inspect our auditor in relation to their audit work," and "Risk Factors — Risks Related to Our Business and Industry — Our ADSs may be prohibited from trading in the United States under the HFCAA in the future if the PCAOB is unable to inspect or investigate completely auditors located in China. The delisting of the ADSs, or the threat of their being delisted, may materially and adversely affect the value of your investment."

Unless otherwise indicated or the context otherwise requires, references in this prospectus to "Hesai," "we," "us," "our company" and "our" are to Hesai Group, our Cayman Islands holding company, and its subsidiaries, including Hesai Technology, and "Hesai Technology" are to Hesai Technology Co., Ltd. and its subsidiaries in mainland China, the U.S. and elsewhere. Unless otherwise specified, in the context of describing business and operations, we are referring to the business and operations conducted by Hesai Technology. Hesai Group, our holding company, or the Parent, may transfer cash to Hesai Hong Kong Limited, its wholly owned subsidiary in Hong Kong, through capital injections and intra-group loans. Hesai Hong Kong Limited, in turn, may transfer cash to Hesai Technology Co., Ltd., or Shanghai Hesai, its wholly owned subsidiary in mainland China, through capital injections and intra-group loans. Similarly, Shanghai Hesai may transfer cash to its wholly owned subsidiaries in mainland China and, upon approval from relevant mainland China authorities, to subsidiaries in the U.S., through capital injections and intra-group loans. Cash is also transferred through our organization by way of intra-group transactions. If our wholly owned subsidiaries in mainland China realize accumulated after-tax profits, they may, upon satisfaction of relevant statutory conditions and procedures, pay dividends or distribute earnings to Hesai Hong Kong Limited. Hesai Hong Kong Limited, in turn, may transfer cash to the Parent through dividends or other distributions. With necessary funds, the Parent may pay dividends or make other distributions to U.S. investors and service any debt it may have incurred outside of mainland China. In 2019, 2020, 2021 and the nine months ended September 30, 2022, transfers of cash were made across our organization through capital injections, intra-group loans and payments for services or goods provided. In 2019, 2020, 2021 and the nine months ended September 30, 2022, the Parent transferred nil, nil, US$472.7 million (upon the incorporation of Hesai Hong Kong Limited and through intra-group loans) and nil to Hesai Hong Kong Limited, respectively, Hesai Hong Kong Limited transferred nil, nil, US$332.1 million (through capital injections) and nil to Shanghai Hesai, respectively, and Shanghai Hesai transferred US$5.3 million (through capital injections and intra-group loans), nil, US$3.0 million (through capital injections) and nil to its subsidiaries, respectively. In 2019, 2020, 2021 and the nine months ended September 30, 2022, Shanghai Hesai transferred nil, US$0.6 million, US$0.8 million and US$1.4 million through service fees and payments for purchasing materials to its subsidiaries, respectively. In 2019, 2020, 2021 and the nine months ended September 30, 2022, subsidiaries of Shanghai Hesai transferred US$0.3 million, US$4.7 million, US$1.8 million and US$0.2 million through payments for purchasing materials or finished goods to Shanghai Hesai, respectively. In 2019, 2020, 2021 and the nine months ended September 30, 2022, Oxigraf, Inc., a subsidiary in the U.S., transferred nil, nil, US$1.3 million and nil through payments for purchasing finished goods to a subsidiary of Shanghai Hesai in mainland China, respectively. We have established stringent controls and procedures for cash flows within our organization. Each transfer of cash among our Cayman Islands holding company and our subsidiaries is subject to internal approval. To effect a cash transfer, a number of steps are needed, including but not limited to the issuance of payment receipt, logging into the online banking system and completing its verification process, inspection of the invoice, and payment execution. A single employee is not permitted to complete each and every stage of a cash transfer, but rather only portions of the whole procedure. Only the finance department is authorized to make cash transfers. Within the finance department, the roles of payment approval, payment execution, record keeping, and auditing are segregated to minimize risk. In the same periods, no assets other than cash were transferred between the Parent and a subsidiary, no subsidiary paid dividends or made other distributions to the Parent, and no dividends or distributions were paid or made to U.S. investors. For a detailed description of how cash is transferred through our organization, see "Summary — Cash Flows through Our Organization."

Our founders and global chief financial officer have indicated their interest in subscribing for an aggregate of up to US$2.0 million of the ADSs being offered in this offering. The subscriptions for ADSs are at the initial public offering price and on the same terms as the other ADSs being offered in this offering. Assuming an initial public offering price of US$18.00 per ADS, the midpoint of the estimated initial public offering price range, the number of ADSs to be purchased by these officers would be up to 111,111 ADSs, representing approximately 1.2% of the ADSs being offered in this offering. However, because the indications of interest are not binding agreements or commitments to purchase, such officers may determine to purchase more, fewer or no ADSs in this offering, and we and the underwriters are under no obligation to sell ADSs to them. The underwriters will receive the same underwriting discounts and commissions on any ADSs purchased by such officers as they will on any other ADSs sold to the public in this offering.

See "Risk Factors" beginning on page 21 for factors you should consider before buying the ADSs.

PRICE US$        PER ADS

**Neither the United States Securities and Exchange Commission nor any other regulatory body has approved or disapproved of these securities or passed upon the accuracy or adequacy of this prospectus. Any representation to the contrary is a criminal offense.**

|  | Per ADS | Total |
|---|---|---|
| Initial public offering price | US$ | US$ |
| Underwriting discount and commissions[1] | US$ | US$ |
| Proceeds, before expenses, to us | US$ | US$ |

(1)    See "Underwriting" for additional information regarding compensation payable by us to the underwriters.

The underwriters have a 30-day option to purchase up to an additional 1,350,000 ADSs from us at the initial public offering price less the underwriting discount.

The underwriters expect to deliver the ADSs to purchasers on          , 2023.

**Goldman Sachs**          **Morgan Stanley**          **Credit Suisse**

**Huatai Securities**

Prospectus dated          , 2023.

Hesai ND AR 01189

Q

登录 ｜ 注册　📄投稿 (http://tgao.cbdio.com/)

首页 (http://www.cbdio.com/) 资讯 (http://www.cbdio.com/node_2570.htm)正文 »    »

# 全国第四批专精特新"小巨人"全名单

来源：中国中小企业信息网　时间：2022-08-22 15:20:40　作者：

　　工信部开展了第四批国家级专精特新"小巨人"企业培育工作，已完成相关审核。近日，各地区工信厅、经信局等相关部门对辖区内通过审核的企业名单进行了公示。

　　第四批专精特新"小巨人"全国总计4357家。相比较于第三批的2930家，增加了48%。据不完全统计，自2019年以来，工信部已先后公布三批共4762家专精特新"小巨人"企业培育名单，主要集中在新一代信息技术、高端装备制造、新能源、新材料、生物医药等中高端产业领域。加上最新第四批，我国已总计公布四批共9119家专精特新"小巨人"企业。

　　"专精特新"是国家引导中小企业增强自主创新能力和核心竞争力，不断提高中小企业发展质量和水平而实施的重大工程。国家级专精特新"小巨人"企业是指具有"专业化、精细化、特色化、新颖化"特征的中小企业领军者和佼佼者，也是专注细分市场、创新能力强、市场占有率高、掌握关键核心技术、服务于产业链关键环节、质量效益优的排头兵企业。

　　今年6月，工信部印发的《优质中小企业梯度培育管理暂行办法》，将优质中小企业认定分为创新型中小企业、专精特新中小企业、专精特新"小巨人"企业三个梯度，其中专精特新"小巨人"企业认定标准最高，围绕专、精、特、新以及产业链配套、主导产品共六个方面，分别提出定量和定性指标，"小巨人"企业是优质中小企业的排头兵，被认定企业需满足全部指标要求。

　　**附：各省市第四批专精特新"小巨人"企业公示名单**

Hesai ND AR 01190

DISA

| 北京市 | |
|---|---|
| 序号 | 企业名称 |
| 1 | 北京太格时代自动化系统设备有限公司 |
| 2 | 北京一数科技有限公司 |
| 3 | 云和恩墨（北京）信息技术有限公司 |
| 4 | 中能融合智慧科技有限公司 |
| 5 | 北京诺亦腾科技有限公司 |
| 6 | 北京星际荣耀空间科技股份有限公司 |
| 7 | 安世亚太科技股份有限公司 |
| 8 | 北京北化新橡特种材料科技股份有限公司 |
| 9 | 北京北旭电子材料有限公司 |
| 10 | 北京博汇特环保科技股份有限公司 |
| 11 | 北京国遥新天地信息技术有限公司 |
| 12 | 北京汉王影研科技有限公司 |
| 13 | 北京好运达智创科技有限公司 |
| 14 | 北京华大九天科技股份有限公司 |
| 15 | 北京七一八友益电子有限责任公司 |
| 16 | 北京清大科越股份有限公司 |
| 17 | 北京视界云天科技有限公司 |
| 18 | 北京首都在线科技股份有限公司 |
| 19 | 北京思凌科半导体技术有限公司 |
| 20 | 北京拓普丰联信息科技股份有限公司 |
| 21 | 北京天海工业有限公司 |
| 22 | 北京天泽电力集团有限公司 |
| 23 | 北京握奇数据股份有限公司 |
| 24 | 北京扬德环保能源科技股份有限公司 |
| 25 | 北京有色金属与稀土应用研究所有限公司 |
| 26 | 北京云恒科技研究院有限公司 |
| 27 | 北京中科新微特科技开发股份有限公司 |
| 28 | 合众环境（北京）股份有限公司 |
| 29 | 康硕电气集团有限公司 |
| 30 | 塞尔姆（北京）科技有限责任公司 |
| 31 | 万华普曼生物工程有限公司 |
| 32 | 新港海岸（北京）科技有限公司 |
| 33 | 新华都特种电气股份有限公司 |
| 34 | 中电科安科技股份有限公司 |
| 35 | 中建材中岩科技有限公司 |
| 36 | 中煤科工清洁能源股份有限公司 |
| 37 | 阿依瓦（北京）技术有限公司 |
| 38 | 北斗天汇（北京）科技有限公司 |
| 39 | 北京爱尔达电子设备有限公司 |
| 40 | 北京爱可生信息技术股份有限公司 |
| 41 | 北京安声科技有限公司 |
| 42 | 北京百瑞互联技术有限公司 |
| 43 | 北京柏惠维康科技股份有限公司 |
| 44 | 北京宝兰德软件股份有限公司 |
| 45 | 北京北分瑞利分析仪器（集团）有限责任公司 |



| 46 | 北京北化高科新技术股份有限公司 |
|----|------------------------------|
| 47 | 北京北科天绘科技有限公司 |
| 48 | 北京波尔通信技术股份有限公司 |
| 49 | 北京博创联动科技有限公司 |
| 50 | 北京博能科技股份有限公司 |
| 51 | 北京呈创科技股份有限公司 |
| 52 | 北京大道云行科技有限公司 |
| 53 | 北京丹华昊博电力科技有限公司 |
| 54 | 北京迪蒙数控技术有限责任公司 |
| 55 | 北京鼎材科技有限公司 |
| 56 | 北京烽火万家科技有限公司 |
| 57 | 北京蜂云科创信息技术有限公司 |
| 58 | 北京伽略电子股份有限公司 |
| 59 | 北京格林威尔科技发展有限公司 |
| 60 | 北京国科环宇科技股份有限公司 |
| 61 | 北京国控天成科技有限公司 |
| 62 | 北京国瑞升科技股份有限公司 |
| 63 | 北京航天石化技术装备工程有限公司 |
| 64 | 北京航天微电科技有限公司 |
| 65 | 北京航天驭星科技有限公司 |
| 66 | 北京航天众信科技有限公司 |
| 67 | 北京和利时电机技术有限公司 |
| 68 | 北京和开达信息安全技术有限公司 |
| 69 | 北京宏动科技股份有限公司 |
| 70 | 北京华创瑞风空调科技有限公司 |
| 71 | 北京华峰测控技术股份有限公司 |
| 72 | 北京华龙通科技有限公司 |
| 73 | 北京华清瑞达科技有限公司 |
| 74 | 北京华夏视科技术股份有限公司 |
| 75 | 北京慧清科技有限公司 |
| 76 | 北京机电研究所有限公司 |
| 77 | 北京寄云鼎城科技有限公司 |
| 78 | 北京佳格天地科技有限公司 |
| 79 | 北京江南天安科技有限公司 |
| 80 | 北京金轮坤天特种机械有限公司 |
| 81 | 北京津发科技股份有限公司 |
| 82 | 北京九天利建信息技术股份有限公司 |
| 83 | 北京九章环境工程股份有限公司 |
| 84 | 北京九章云极科技有限公司 |
| 85 | 北京开普云信息科技有限公司 |
| 86 | 北京科健生物技术有限公司 |
| 87 | 北京科太亚洲生态科技股份有限公司 |
| 88 | 北京理工睿科电子信息技术有限公司 |
| 89 | 北京六方云信息技术有限公司 |
| 90 | 北京美尔斯通科技发展股份有限公司 |
| 91 | 北京凝思软件股份有限公司 |
| 92 | 北京偶数科技有限公司 |
| 93 | 北京轻网科技股份有限公司 |



| 94 | 北京清畅电力技术股份有限公司 |
| 95 | 北京全四维动力科技有限公司 |
| 96 | 北京全网数商科技股份有限公司 |
| 97 | 北京热华能源股份有限公司 |
| 98 | 北京瑞莱智慧科技有限公司 |
| 99 | 北京睿信丰科技有限公司 |
| 100 | 北京赛诺膜技术有限公司 |
| 101 | 北京山维科技股份有限公司 |
| 102 | 北京深思数盾科技股份有限公司 |
| 103 | 北京神网创新科技有限公司 |
| 104 | 北京神州飞航科技有限责任公司 |
| 105 | 北京石晶光电科技股份有限公司 |
| 106 | 北京世纪高通科技有限公司 |
| 107 | 北京思创贯宇科技开发有限公司 |
| 108 | 北京思路智园科技有限公司 |
| 109 | 北京速迈医疗科技有限公司 |
| 110 | 北京索为系统技术股份有限公司 |
| 111 | 北京索英电气技术有限公司 |
| 112 | 北京钛方科技有限责任公司 |
| 113 | 北京天地人环保科技有限公司 |
| 114 | 北京天耀宏图科技有限公司 |
| 115 | 北京天泽智云科技有限公司 |
| 116 | 北京同创永益科技发展有限公司 |
| 117 | 北京微纳星空科技有限公司 |
| 118 | 北京维德维康生物技术有限公司 |
| 119 | 北京维卓致远医疗科技发展有限责任公司 |
| 120 | 北京鑫康辰医学科技发展有限公司 |
| 121 | 北京医准智能科技有限公司 |
| 122 | 北京亿赛通科技发展有限责任公司 |
| 123 | 北京亿恒创源科技股份有限公司 |
| 124 | 北京忆芯科技有限公司 |
| 125 | 北京易捷思达科技发展有限公司 |
| 126 | 北京易智时代数字科技有限公司 |
| 127 | 北京鹰瞳科技发展股份有限公司 |
| 128 | 北京永洪商智科技有限公司 |
| 129 | 北京煜鼎增材制造研究院有限公司 |
| 130 | 北京约顿气膜建筑技术有限公司 |
| 131 | 北京月新时代科技股份有限公司 |
| 132 | 北京云道智造科技有限公司 |
| 133 | 北京云思畅想科技有限公司 |
| 134 | 北京致远互联软件股份有限公司 |
| 135 | 北京智网易联科技有限公司 |
| 136 | 北京中持绿色能源环境技术有限公司 |
| 137 | 北京中航科电测控技术股份有限公司 |
| 138 | 北京中科飞鸿科技股份有限公司 |
| 139 | 北京中科国润环保科技有限公司 |
| 140 | 北京中科国信科技股份有限公司 |
| 141 | 北京中科海讯数字科技股份有限公司 |

DISA

| 142 | 北京中科慧眼科技有限公司 |
|---|---|
| 143 | 北京中科晶上科技股份有限公司 |
| 144 | 北京中科网威信息技术有限公司 |
| 145 | 北京中庆现代技术股份有限公司 |
| 146 | 北京中数智汇科技股份有限公司 |
| 147 | 北醒（北京）光子科技有限公司 |
| 148 | 博锐尚格科技股份有限公司 |
| 149 | 触景无限科技（北京）有限公司 |
| 150 | 大恒新纪元科技股份有限公司 |
| 151 | 大唐融合通信股份有限公司 |
| 152 | 大禹伟业（北京）国际科技有限公司 |
| 153 | 飞天联合（北京）系统技术有限公司 |
| 154 | 高拓讯达（北京）微电子股份有限公司 |
| 155 | 国开启科量子技术（北京）有限公司 |
| 156 | 国科天成科技股份有限公司 |
| 157 | 海杰亚（北京）医疗器械有限公司 |
| 158 | 海若斯（北京）环境科技有限公司 |
| 159 | 航天神舟智慧系统技术有限公司 |
| 160 | 航天智控（北京）监测技术有限公司 |
| 161 | 航天中认软件测评科技（北京）有限责任公司 |
| 162 | 华控清交信息科技（北京）有限公司 |
| 163 | 基石酷联微电子技术（北京）有限公司 |
| 164 | 江南信安（北京）科技有限公司 |
| 165 | 昆仑太科（北京）技术股份有限公司 |
| 166 | 昆腾微电子股份有限公司 |
| 167 | 联泰集群（北京）科技有限责任公司 |
| 168 | 梅卡曼德（北京）机器人科技有限公司 |
| 169 | 奇秦科技（北京）股份有限公司 |
| 170 | 清大国华环境集团股份有限公司 |
| 171 | 三环永磁（北京）科技有限公司 |
| 172 | 数据堂（北京）科技股份有限公司 |
| 173 | 拓尔思天行网安信息技术有限责任公司 |
| 174 | 泰瑞数创科技（北京）股份有限公司 |
| 175 | 芯视界（北京）科技有限公司 |
| 176 | 芯洲科技（北京）有限公司 |
| 177 | 新奥特（北京）视频技术有限公司 |
| 178 | 易显智能科技有限责任公司 |
| 179 | 银河水滴科技（北京）有限公司 |
| 180 | 中关村科学城城市大脑股份有限公司 |
| 181 | 中化化工科学技术研究总院有限公司 |
| 182 | 中科方德软件有限公司 |
| 183 | 中科星睿科技（北京）有限公司 |
| 184 | 中科驭数（北京）科技有限公司 |
| 185 | 中瑞恒（北京）科技有限公司 |
| 186 | 阳光凯讯（北京）科技有限公司 |
| 187 | 北京澳丰源科技有限公司 |
| 188 | 北京航天斯达科技有限公司 |
| 189 | 北京航天益森风洞工程技术有限公司 |



| 190 | | 北京金控数据技术股份有限公司 |
| 191 | | 北京锦鸿希电信息技术股份有限公司 |
| 192 | | 北京军恩国兴科技股份有限公司 |
| 193 | | 北京科跃中楷生物技术有限公司 |
| 194 | | 北京三态环境科技有限公司 |
| 195 | | 北京实力源科技开发有限责任公司 |
| 196 | | 北京天拓四方科技有限公司 |
| 197 | | 北京同创信通科技有限公司 |
| 198 | | 北京万里开源软件有限公司 |
| 199 | | 北京沃丰时代数据科技有限公司 |
| 200 | | 北京倚天凌云科技股份有限公司 |
| 201 | | 北京元六鸿远电子科技股份有限公司 |
| 202 | | 北京中鼎昊硕科技有限责任公司 |
| 203 | | 北京中航泰达环保科技股份有限公司 |
| 204 | | 北京中宇万通科技股份有限公司 |
| 205 | | 北矿机电科技有限责任公司 |
| 206 | | 航天宏康智能科技（北京）有限公司 |
| 207 | | 卡斯柯信号（北京）有限公司 |
| 208 | | 龙铁纵横（北京）轨道交通科技股份有限公司 |
| 209 | | 全讯汇聚网络科技（北京）有限公司 |
| 210 | | 依文服饰股份有限公司 |
| 211 | | 中盾净化科技（北京）股份有限公司 |
| 212 | | 北京首钢朗泽科技股份有限公司 |
| 213 | | 北京唐智科技发展有限公司 |
| 214 | | 中电运行（北京）信息技术有限公司 |
| 215 | | 北京安智因生物技术有限公司 |
| 216 | | 北京百普赛斯生物科技股份有限公司 |
| 217 | | 北京北方华创真空技术有限公司 |
| 218 | | 北京博鲁斯潘精密机床有限公司 |
| 219 | | 北京博清科技有限公司 |
| 220 | | 北京德为智慧科技有限公司 |
| 221 | | 北京迪玛克医药科技有限公司 |
| 222 | | 北京国安广传网络科技有限公司 |
| 223 | | 北京航化节能环保技术有限公司 |
| 224 | | 北京和合医学诊断技术股份有限公司 |
| 225 | | 北京凌空天行科技有限责任公司 |
| 226 | | 北京美联泰科生物技术有限公司 |
| 227 | | 北京浦丹光电股份有限公司 |
| 228 | | 北京七星华创流量计有限公司 |
| 229 | | 北京千橡唯讯科技有限公司 |
| 230 | | 北京赛赋医药研究院有限公司 |
| 231 | | 北京三盈联合石油技术有限公司 |
| 232 | | 北京世维通科技股份有限公司 |
| 233 | | 北京市科通电子继电器总厂有限公司 |
| 234 | | 北京踏歌智行科技有限公司 |
| 235 | | 北京泰策科技有限公司 |
| 236 | | 北京天空卫士网络安全技术有限公司 |
| 237 | | 北京天星博迈迪医疗器械有限公司 |

| 238 | 北京唯迈医疗设备有限公司 |
| 239 | 北京星和众工设备技术股份有限公司 |
| 240 | 北京星网宇达科技股份有限公司 |
| 241 | 北京宇翔电子有限公司 |
| 242 | 北京昭衍生物技术有限公司 |
| 243 | 北京昭衍新药研究中心股份有限公司 |
| 244 | 北京中鼎高科自动化技术有限公司 |
| 245 | 北京中纺化工股份有限公司 |
| 246 | 北京中航智科技有限公司 |
| 247 | 北京中镓天成科技股份有限公司 |
| 248 | 北京中科金马科技股份有限公司 |
| 249 | 煤科院节能科技有限公司 |
| 250 | 清能德创电气技术（北京）有限公司 |
| 251 | 托普威尔石油技术股份有限公司 |
| 252 | 新能动力（北京）电气有限公司 |
| 253 | 新石器慧通（北京）科技有限公司 |
| 254 | 长城超云（北京）科技有限公司 |
| 255 | 中航金网（北京）电子商务有限公司 |
| 256 | 中星联华科技（北京）有限公司 |
| 257 | 中冶赛迪电气技术有限公司 |
| 258 | 北京立思辰计算机技术有限公司 |
| 259 | 北京八亿时空液晶科技股份有限公司 |
| 260 | 北京创新爱尚家科技股份有限公司 |
| 261 | 北京航天恒丰科技股份有限公司 |
| 262 | 北京金朋达航空科技有限公司 |
| 263 | 北京史河科技有限公司 |
| 264 | 北京卫蓝新能源科技有限公司 |
| 265 | 基康仪器股份有限公司 |
| 266 | 北京博科测试系统股份有限公司 |
| 267 | 北京博宇半导体工艺器皿技术有限公司 |
| 268 | 北京创思工贸有限公司 |
| 269 | 北京宏诚创新科技有限公司 |
| 270 | 北京慧荣和科技有限公司 |
| 271 | 北京开运联合信息技术集团股份有限公司 |
| 272 | 北京市春立正达医疗器械股份有限公司 |
| 273 | 北京通美晶体技术股份有限公司 |
| 274 | 北京网藤科技有限公司 |
| 275 | 北京振冲工程机械有限公司 |
| 276 | 北京卓越信通电子股份有限公司 |
| 277 | 电信科学技术仪表研究所有限公司 |
| 278 | 国投信开水环境投资有限公司 |
| 279 | 利江特能（北京）设备有限公司 |
| 280 | 北京华泰诺安探测技术有限公司 |
| 281 | 北京莱伯泰科仪器股份有限公司 |
| 282 | 北京连山科技股份有限公司 |
| 283 | 北京市科伦冷冻设备有限公司 |
| 284 | 北京数码视讯软件技术发展有限公司 |
| 285 | 北京星箭长空测控技术股份有限公司 |

Hesai ND AR 01196



| 286 | 北京中卓时代消防装备科技有限公司 |
|-----|------------------------------|
| 287 | 北京卓镭激光技术有限公司 |
| 288 | 电王精密电器（北京）有限公司 |
| 289 | 京磁材料科技股份有限公司 |
| 290 | 仟亿达集团股份有限公司 |
| 291 | 艾美特焊接自动化技术（北京）有限公司 |
| 292 | 爱美客技术发展股份有限公司 |
| 293 | 北方天途航空技术发展（北京）有限公司 |
| 294 | 北京广厦环能科技股份有限公司 |
| 295 | 北京豪思生物科技股份有限公司 |
| 296 | 北京利尔高温材料股份有限公司 |
| 297 | 北京派尔特医疗科技股份有限公司 |
| 298 | 北京浦然轨道交通科技股份有限公司 |
| 299 | 北京神州安付科技股份有限公司 |
| 300 | 北京市腾河电子技术有限公司 |
| 301 | 北京市腾河智慧能源科技有限公司 |
| 302 | 北京首钢吉泰安新材料有限公司 |
| 303 | 北京万龙精益科技有限公司 |
| 304 | 北京盈科瑞创新医药股份有限公司 |
| 305 | 北京兆信信息技术股份有限公司 |
| 306 | 北京中超伟业信息安全技术股份有限公司 |
| 307 | 北矿新材科技有限公司 |
| 308 | 国家电投集团氢能科技发展有限公司 |
| 309 | 国能信控互联技术有限公司 |
| 310 | 国能智深控制技术有限公司 |
| 311 | 国网思极神往位置服务（北京）有限公司 |
| 312 | 融硅思创（北京）科技有限公司 |
| 313 | 天根生化科技（北京）有限公司 |
| 314 | 铁科（北京）轨道装备科技有限公司 |
| 315 | 北京海德利森科技有限公司 |
| 316 | 北京航天和兴科技股份有限公司 |
| 317 | 北京金印联国际供应链管理有限公司 |
| 318 | 北京京仪北方仪器仪表有限公司 |
| 319 | 北京人民电器厂有限公司 |
| 320 | 北京天罡助剂有限责任公司 |
| 321 | 北京云中融信网络科技有限公司 |
| 322 | 北矿检测技术有限公司 |
| 323 | 丰电科技集团股份有限公司 |
| 324 | 华科精准（北京）医疗科技有限公司 |
| 325 | 天普新能源科技有限公司 |
| 326 | 北京德风新征程科技有限公司 |
| 327 | 北京万维盈创科技发展有限公司 |
| 328 | 北京远舢智能科技有限公司 |
| 329 | 互联网域名系统北京市工程研究中心有限公司 |
| 330 | 北京七一八友晟电子有限公司 |
| 331 | 北京泰杰伟业科技有限公司 |
| 332 | 北京美中双和医疗器械股份有限公司 |
| 333 | 超同步股份有限公司 |



| 334 | 中机科（北京）车辆检测工程研究院有限公司 |
|---|---|
| **上海市** | |
| 序号 | 企业名称 |
| 1 | 上海晶丰明源半导体股份有限公司 |
| 2 | 日月光半导体（上海）有限公司 |
| 3 | 上海晶盟硅材料有限公司 |
| 4 | 上海飞凯材料科技股份有限公司 |
| 5 | 上海润欣科技股份有限公司 |
| 6 | 上海新相微电子股份有限公司 |
| 7 | 东芯半导体股份有限公司 |
| 8 | 上海思立微电子科技有限公司 |
| 9 | 矩泉光电科技（上海）股份有限公司 |
| 10 | 泰凌微电子（上海）股份有限公司 |
| 11 | 康希通信科技（上海）有限公司 |
| 12 | 上海嘉捷通电路科技股份有限公司 |
| 13 | 上海海栎创科技股份有限公司 |
| 14 | 上海中电电子系统科技股份有限公司 |
| 15 | 上海贺鸿电子科技股份有限公司 |
| 16 | 上海华岭集成电路技术股份有限公司 |
| 17 | 上海芯圣电子股份有限公司 |
| 18 | 上海芯哲微电子科技股份有限公司 |
| 19 | 上海轩田工业设备有限公司 |
| 20 | 上海智浦欣微电子有限公司 |
| 21 | 恒泰柯半导体（上海）有限公司 |
| 22 | 上海世禹精密机械有限公司 |
| 23 | 上海概伦电子股份有限公司 |
| 24 | 广芯电子技术（上海）股份有限公司 |
| 25 | 上海捷策创电子科技有限公司 |
| 26 | 上海川土微电子有限公司 |
| 27 | 云汉芯城（上海）互联网科技股份有限公司 |
| 28 | 上海矽睿科技股份有限公司 |
| 29 | 上海裕芯电子科技有限公司 |
| 30 | 上海新安纳电子科技有限公司 |
| 31 | 胜达克半导体科技（上海）有限公司 |
| 32 | 上海合晶硅材料股份有限公司 |
| 33 | 上海西菩瀚芯电子科技有限公司 |
| 34 | 芯翼信息科技（上海）有限公司 |
| 35 | 上海坤锐电子科技有限公司 |
| 36 | 上海锐星微电子科技有限公司 |
| 37 | 上海数明半导体有限公司 |
| 38 | 上海天数智芯半导体有限公司 |
| 39 | 雅科贝思精密机电（上海）有限公司 |
| 40 | 上海透景生命科技股份有限公司 |
| 41 | 东来涂料技术（上海）股份有限公司 |
| 42 | 上海安浦鸣志自动化设备有限公司 |
| 43 | 上海思路迪医学检验所有限公司 |
| 44 | 上海恒业微晶材料科技股份有限公司 |
| 45 | 弈柯莱生物科技（上海）股份有限公司 |

Hesai ND AR 01198

| 46 | 上海荣盛生物药业股份有限公司 |
|---|---|
| 47 | 上海中镭新材料科技股份有限公司 |
| 48 | 上海阿为特精密机械股份有限公司 |
| 49 | 上海申淇医疗科技有限公司 |
| 50 | 上海微创电生理医疗科技股份有限公司 |
| 51 | 上海辰光医疗科技股份有限公司 |
| 52 | 上海吉凯基因医学科技股份有限公司 |
| 53 | 西宝生物科技（上海）股份有限公司 |
| 54 | 上海六晶科技股份有限公司 |
| 55 | 上海普实医疗器械股份有限公司 |
| 56 | 上海睿钰生物科技有限公司 |
| 57 | 上海心玮医疗科技股份有限公司 |
| 58 | 骏实生物科技（上海）有限公司 |
| 59 | 上海倍谙基生物科技有限公司 |
| 60 | 上海鹍远生物技术有限公司 |
| 61 | 上海博动医疗科技股份有限公司 |
| 62 | 上海快仓智能科技有限公司 |
| 63 | 上海临冠数据科技有限公司 |
| 64 | 纵目科技（上海）股份有限公司 |
| 65 | 上海智臻智能网络科技股份有限公司 |
| 66 | 上海安威士科技股份有限公司 |
| 67 | 亮风台（上海）信息科技有限公司 |
| 68 | 上海智蕙林医疗科技有限公司 |
| 69 | 上海鸣志电器股份有限公司 |
| 70 | 上海西又服饰有限公司 |
| 71 | 欧冶云商股份有限公司 |
| 72 | 上海爱数信息技术股份有限公司 |
| 73 | 上海银来科技有限公司 |
| 74 | 上海能誉科技股份有限公司 |
| 75 | 上海易教科技股份有限公司 |
| 76 | 上海北变科技有限公司 |
| 77 | 上海联适导航技术股份有限公司 |
| 78 | 上海中传网络技术股份有限公司 |
| 79 | 上海上源泵业制造有限公司 |
| 80 | 昊佰电子科技（上海）有限公司 |
| 81 | 上海银基信息安全技术股份有限公司 |
| 82 | 上海寰创通信科技股份有限公司 |
| 83 | 上海云轴信息科技有限公司 |
| 84 | 依柯力信息科技（上海）股份有限公司 |
| 85 | 诺优信息技术（上海）有限公司 |
| 86 | 上海先普气体技术有限公司 |
| 87 | 千寻位置网络有限公司 |
| 88 | 上海众辰电子科技股份有限公司 |
| 89 | 上海柏楚电子科技股份有限公司 |
| 90 | 上海维宏电子科技股份有限公司 |
| 91 | 上海鸿翼软件技术股份有限公司 |
| 92 | 上海科梁信息科技股份有限公司 |
| 93 | 上海德拓信息技术股份有限公司 |

DISA

| 94 | 普华基础软件股份有限公司 |
| 95 | 上海柯林布瑞信息技术有限公司 |
| 96 | 上海爱可生信息技术股份有限公司 |
| 97 | 上海玖道信息科技股份有限公司 |
| 98 | 上海煜翎科技有限公司 |
| 99 | 上海锦湖日丽塑料有限公司 |
| 100 | 日泰（上海）汽车标准件有限公司 |
| 101 | 上海和达汽车配件有限公司 |
| 102 | 上海鹰峰电子科技股份有限公司 |
| 103 | 上海禾赛科技有限公司 |
| 104 | 上海佳冷冷弯科技股份有限公司 |
| 105 | 上海维科精密模塑股份有限公司 |
| 106 | 保隆霍富（上海）电子有限公司 |
| 107 | 上海光裕汽车空调压缩机有限公司 |
| 108 | 上海捷氪科技股份有限公司 |
| 109 | 上海西艾爱电子有限公司 |
| 110 | 上海格尔汽车科技发展有限公司 |
| 111 | 上海日之升科技有限公司 |
| 112 | 上海长园电子材料有限公司 |
| 113 | 上海骄成超声波技术股份有限公司 |
| 114 | 上海品诚控股集团有限公司 |
| 115 | 上海菲格瑞特汽车科技股份有限公司 |
| 116 | 上海盛普流体设备股份有限公司 |
| 117 | 泰铂（上海）环保科技股份有限公司 |
| 118 | 上海天海电子有限公司 |
| 119 | 上海颢屹汽车技术股份有限公司 |
| 120 | 天泽精密技术（上海）有限公司 |
| 121 | 上海赢双电机有限公司 |
| 122 | 上海铢米汽车科技有限公司 |
| 123 | 上海敏泰液压股份有限公司 |
| 124 | 上海傲世控制科技股份有限公司 |
| 125 | 伊顿上飞（上海）航空管路制造有限公司 |
| 126 | 上海海积信息科技股份有限公司 |
| 127 | 上海航空材料结构检测股份有限公司 |
| 128 | 上海精星仓储设备工程有限公司 |
| 129 | 上海天永智能装备股份有限公司 |
| 130 | 上海富山精密机械科技有限公司 |
| 131 | 中建材凯盛机器人（上海）有限公司 |
| 132 | 上海嘉强自动化技术有限公司 |
| 133 | 上海擎朗智能科技有限公司 |
| 134 | 上海宁远精密机械股份有限公司 |
| 135 | 上海普利生机电科技有限公司 |
| 136 | 天海融合防务装备技术股份有限公司 |
| 137 | 中交疏浚技术装备国家工程研究中心有限公司 |
| 138 | 上海蓝魂环保科技有限公司 |
| 139 | 上海海斯特保温工程有限公司 |
| 140 | 上海铁大电信科技股份有限公司 |
| 141 | 上海友邦电气（集团）股份有限公司 |

| 142 | 上海吉泰电阻器有限公司 |
|-----|------------------------|
| 143 | 上海市东方海事工程技术有限公司 |
| 144 | 上海长合信息技术股份有限公司 |
| 145 | 上海拜安传感技术有限公司 |
| 146 | 上海康恒环境股份有限公司 |
| 147 | 上海熊猫机械（集团）有限公司 |
| 148 | 上海中天铝线有限公司 |
| 149 | 上海裕生特种线材有限公司 |
| 150 | 上海发电设备成套设计研究院有限责任公司 |
| 151 | 安科瑞电气股份有限公司 |
| 152 | 上海阿波罗机械股份有限公司 |
| 153 | 上海雷诺尔科技股份有限公司 |
| 154 | 上海金智晟东电力科技有限公司 |
| 155 | 上海凯工阀门股份有限公司 |
| 156 | 上海乐研电气有限公司 |
| 157 | 上海海德隆流体设备制造有限公司 |
| 158 | 上海国兴农现代农业发展股份有限公司 |
| 159 | 上海抚佳精细化工有限公司 |
| 160 | 上海永冠众诚新材料科技（集团）股份有限公司 |
| 161 | 道生天合材料科技（上海）股份有限公司 |
| 162 | 麦加芯彩新材料科技（上海）股份有限公司 |
| 163 | 康达新材料（集团）股份有限公司 |
| 164 | 上海浦江缆索股份有限公司 |
| 165 | 上海长顺电梯电缆有限公司 |
| 166 | 上海盛剑环境系统科技股份有限公司 |
| 167 | 埃肯有机硅（上海）有限公司 |
| 168 | 上海纳尔实业股份有限公司 |
| 169 | 上海利尔耐火材料有限公司 |
| 170 | 上海博隆装备技术股份有限公司 |
| 171 | 宏和电子材料科技股份有限公司 |
| 172 | 上海东升新材料有限公司 |
| 173 | 浩力森涂料（上海）有限公司 |
| 174 | 公元管道（上海）有限公司 |
| 175 | 上海如鲲新材料股份有限公司 |
| 176 | 上海长伟锦磁工程塑料有限公司 |
| 177 | 上海奇想青晨新材料科技股份有限公司 |
| 178 | 上海邦中高分子材料股份有限公司 |
| 179 | 上海蓝科石化环保科技股份有限公司 |
| 180 | 上海万澎药业有限公司 |
| 181 | 上海菲利华石创科技有限公司 |
| 182 | 上海尤希路化学工业有限公司 |
| 183 | 上海耐特复合材料制品有限公司 |
| 184 | 上海征世科技股份有限公司 |
| 185 | 上海骐杰碳素材料有限公司 |
| 186 | 沪宝新材料科技（上海）股份有限公司 |
| 187 | 上海帕卡兴产化工有限公司 |
| 188 | 上海实业振泰化工有限公司 |
| 189 | 上海沃凯凯生物技术有限公司 |



| 190 | 上海沥高科技股份有限公司 |
| 191 | 上海联景高分子材料有限公司 |
| 192 | 上海申江锻造有限公司 |
| 193 | 上海永超新材料科技股份有限公司 |
| 194 | 上海迅凯新材料科技有限公司 |
| 195 | 上海大洋科技有限公司 |
| 196 | 上海优创化学品有限公司 |
| 197 | 上海继胜磁性材料有限公司 |
| 198 | 冉聚（上海）高新材料有限公司 |
| 199 | 上海达巧康新材料科技有限公司 |
| 200 | 上海甘田光学材料有限公司 |
| 201 | 上海天阳钢管有限公司 |
| 202 | 上海朗亿功能材料有限公司 |
| 203 | 上海良田化工有限公司 |
| 204 | 上海本诺电子材料有限公司 |
| 205 | 上海海优威新材料股份有限公司 |
| 206 | 上海维尔泰克螺杆机械有限公司 |
| 207 | 上海中器环保科技有限公司 |
| 208 | 森本照明有限公司 |
| 209 | 上海氢枫能源技术有限公司 |
| 210 | 上海杰宁新能源科技发展有限公司 |
| 211 | 上海汉钟精机股份有限公司 |
| 212 | 世邦工业科技集团股份有限公司 |
| 213 | 上海飞奥燃气设备有限公司 |
| 214 | 上海冠龙阀门自控有限公司 |
| 215 | 上海正欧实业有限公司 |
| 216 | 上海精星物流设备工程有限公司 |
| 217 | 英飞同仁风机股份有限公司 |
| 218 | 创远信科（上海）技术股份有限公司 |
| 219 | 上海亿诺焊接科技股份有限公司 |
| 220 | 超捷紧固系统（上海）股份有限公司 |
| 221 | 华威粘结材料（上海）股份有限公司 |
| 222 | 上海化工院检测有限公司 |
| 223 | 上海新孚美变速箱技术服务有限公司 |
| 224 | 上海大松瓦楞辊有限公司 |
| 225 | 柏美迪康环境科技（上海）股份有限公司 |
| 226 | 上海艺迈实业有限公司 |
| 227 | 上海复志信息技术有限公司 |
| 228 | 上海蓝科建筑减震科技股份有限公司 |
| 229 | 上海东土远景工业科技有限公司 |
| 230 | 上海贝锐信息科技股份有限公司 |
| 231 | 上海天演建筑物移位工程股份有限公司 |
| 232 | 上海普适导航科技股份有限公司 |
| 233 | 上海共久电气有限公司 |
| 234 | 上海福思特流体机械有限公司 |
| 235 | 上海北卡医药技术有限公司 |
| 236 | 上海朗骏智能科技股份有限公司 |
| 237 | 上海华畅环保设备发展有限公司 |



| | |
|---|---|
| 238 | 上海华之邦科技股份有限公司 |
| 239 | 汉瑞普泽粉粒体技术（上海）有限公司 |
| 240 | 上海弗鲁克科技发展有限公司 |
| 241 | 上海陶术生物科技有限公司 |
| 242 | 上海水源地建设发展有限公司 |
| 243 | 小唐科技（上海）有限公司 |
| 244 | 国科量子通信网络有限公司 |
| 245 | 上海华明电力设备制造有限公司 |
| **天津市** | |
| 序号 | 企业名称 |
| 1 | 天津海鸥表业集团有限公司 |
| 2 | 天津冶金集团天材科技发展有限公司 |
| 3 | 天津海润海上技术股份有限公司 |
| 4 | 未来电视有限公司 |
| 5 | 天津讯联科技有限公司 |
| 6 | 天津文洲机械有限公司 |
| 7 | 天津云圣智能科技有限责任公司 |
| 8 | 天津国芯科技有限公司 |
| 9 | 天津七一二移动通信有限公司 |
| 10 | 天津航天瑞莱科技有限公司 |
| 11 | 思腾合力（天津）科技有限公司 |
| 12 | 天津博益气动股份有限公司 |
| 13 | 天津一瑞生物科技股份有限公司 |
| 14 | 中远关西涂料化工（天津）有限公司 |
| 15 | 天津键凯科技有限公司 |
| 16 | 天津中财型材有限责任公司 |
| 17 | 凯莱英医药集团（天津）股份有限公司 |
| 18 | 天津全和诚科技有限责任公司 |
| 19 | 天津望圆智能科技股份有限公司 |
| 20 | 东方电气（天津）风电叶片工程有限公司 |
| 21 | 天津环渤新材料有限公司 |
| 22 | TCL环鑫半导体（天津）有限公司 |
| 23 | 天津巴莫科技有限责任公司 |
| 24 | 突破电气（天津）有限公司 |
| 25 | 天津金海通半导体设备股份有限公司 |
| 26 | 天津津荣天宇精密机械股份有限公司 |
| 27 | 天津华迈燃气装备股份有限公司 |
| 28 | 天津市橡胶工业研究所有限公司 |
| 29 | 天津博苑高新材料有限公司 |
| 30 | 天津布尔科技有限公司 |
| 31 | 天津伍嘉联创科技发展股份有限公司 |
| 32 | 天津赛恩能源技术股份有限公司 |
| 33 | 天津那诺机械制造有限公司 |
| 34 | 天津市迅尔仪表科技有限公司 |
| 35 | 嘉思特医疗器材（天津）股份有限公司 |
| 36 | 天津铁路信号有限责任公司 |
| 37 | 天津三英精密仪器股份有限公司 |

| 38 | 天津爱思达新材料科技有限公司 |
| 39 | 天津市丰立银铺幕墙工程有限公司 |
| 40 | 天津市百成油田采油设备制造有限公司 |
| 41 | 天津市新丽华色材有限责任公司 |
| 42 | 卡本科技集团股份有限公司 |
| 43 | 天津市捷威动力工业有限公司 |
| 44 | 天津新玛特科技发展有限公司 |
| 45 | 天津民祥生物医药股份有限公司 |
| 46 | 天津经纬正能电气设备有限公司 |
| 47 | 天津市环宇橡塑股份有限公司 |
| 48 | 天津市天缘电工材料股份有限公司 |
| 49 | 天津长荣科技集团股份有限公司 |
| 50 | 天津市久跃科技有限公司 |
| 51 | 天津先众新能源科技股份有限公司 |
| 52 | 库珀新能源股份有限公司 |
| 53 | 交控技术装备有限公司 |
| 54 | 保光（天津）汽车零部件有限公司 |
| 55 | 天津英创汇智汽车技术有限公司 |
| 56 | 天津万事达物流装备有限公司 |
| 57 | 中纺新材料科技有限公司 |
| 58 | 天津华建天恒传动有限责任公司 |
| 59 | 奥赛科膜科技（天津）有限公司 |
| 60 | 贝特瑞（天津）纳米材料制造有限公司 |
| 61 | 天津天元海科技开发有限公司 |
| 62 | 天津华新盈聚酯材料科技有限公司 |
| 63 | 天津赛德生物制药有限公司 |
| 64 | 天津华源线材制品有限公司 |
| **重庆市** | |
| 序号 | 企业名称 |
| 1 | 重庆七腾科技有限公司 |
| 2 | 江元（重庆）科技集团股份有限公司 |
| 3 | 重庆奥普泰通信技术有限公司 |
| 4 | 博瑞得科技有限公司 |
| 5 | 重庆零壹空间航天科技有限公司 |
| 6 | 重庆矢崎仪表有限公司 |
| 7 | 重庆信科设计有限公司 |
| 8 | 重庆至信实业集团有限公司 |
| 9 | 重庆中车四方所智能装备技术有限公司 |
| 10 | 重庆科杰实业有限责任公司 |
| 11 | 重庆华悦生态环境工程研究院有限公司 |
| 12 | 重庆睿博光电股份有限公司 |
| 13 | 重庆高金实业股份有限公司 |
| 14 | 重庆前卫表业有限公司 |
| 15 | 重庆西山科技股份有限公司 |
| 16 | 重庆市伟岸测器制造股份有限公司 |
| 17 | 博拉网络股份有限公司 |
| 18 | 重庆江北机械有限责任公司 |

DISA

| 19 | 重油高科电控燃油喷射系统（重庆）有限公司 |
| 20 | 重庆川仪分析仪器有限公司 |
| 21 | 重庆市宇邦线缆有限公司 |
| 22 | 重庆翰博光电有限公司 |
| 23 | 联合微电子中心有限责任公司 |
| 24 | 植恩生物技术股份有限公司 |
| 25 | 招商局检测车辆技术研究院有限公司 |
| 26 | 重庆郭氏洪伸科技股份有限公司 |
| 27 | 重庆科聚孚新材料有限责任公司 |
| 28 | 重庆中科芯亿达电子有限公司 |
| 29 | 重庆真测科技股份有限公司 |
| 30 | 重庆豪斯特汽车零部件有限公司 |
| 31 | 重庆兴渝涂料股份有限公司 |
| 32 | 重庆翼虎动力机械有限公司 |
| 33 | 中国船舶重工集团长江科技有限公司 |
| 34 | 重庆江东机械有限责任公司 |
| 35 | 重庆市涪陵三海兰陵有限责任公司 |
| 36 | 重庆科宝电缆股份有限公司 |
| 37 | 重庆特发信息光缆有限公司 |
| 38 | 重庆群崴电子材料有限公司 |
| 39 | 重庆上甲电子股份有限公司 |
| 40 | 重庆建峰浩康化工有限公司 |
| 41 | 重庆贝特计算机系统工程有限公司 |
| 42 | 重庆臻焱节能环保科技有限公司 |
| 43 | 宝武特冶航研科技有限公司 |
| 44 | 重庆华美电力设备有限责任公司 |
| 45 | 重庆九洲星熠导航设备有限公司 |
| 46 | 重庆聚能粉末冶金股份有限公司 |
| 47 | 重庆润际远东新材料科技股份有限公司 |
| 48 | 重庆数字城市科技有限公司 |
| 49 | 重庆惟觉科技有限公司 |
| 50 | 重庆华孚工业股份有限公司 |
| 51 | 重庆市旺成科技股份有限公司 |
| 52 | 重庆吉芯科技有限公司 |
| 53 | 重庆铁马变速箱有限公司 |
| 54 | 重庆忽米网络科技有限公司 |
| 55 | 重庆臻宝实业有限公司 |
| 56 | 重庆庆铃模具有限公司 |
| 57 | 重庆天泰铝业有限公司 |
| 58 | 重庆机床（集团）有限责任公司 |
| 59 | 重庆齐信汽车零部件有限公司 |
| 60 | 重庆通用工业（集团）有限责任公司 |
| 61 | 重庆美的通用制冷设备有限公司 |
| 62 | 重庆昆顶环保科技有限公司 |
| 63 | 双环传动（重庆）精密科技有限责任公司 |
| 64 | 重庆鹰谷光电股份有限公司 |
| 65 | 重庆威思沃科技有限公司 |
| 66 | 招商局重庆公路工程检测中心有限公司 |

Hesai ND AR 01205

| 67 | 重庆气体压缩机厂有限责任公司 |
| 68 | 重庆西南集成电路设计有限责任公司 |
| 69 | 国家电投集团远达环保催化剂有限公司 |
| 70 | 重庆红岩建设机械制造有限责任公司 |
| 71 | 重庆欧马机械曲轴有限公司 |
| 72 | 重庆百吉四兴压铸有限公司 |
| 73 | 重庆珉联机电有限公司 |
| 74 | 重庆蓝岸科技股份有限公司 |
| 75 | 重庆飞龙江利汽车部件有限公司 |
| 76 | 南方英特空调有限公司 |
| 77 | 万向数智（重庆）有限公司 |
| 78 | 中科创达（重庆）汽车科技有限公司 |
| 79 | 重庆华渝电气集团有限公司 |
| 80 | 北斗星通智联科技有限责任公司 |
| 81 | 重庆恒伟林汽车零部件有限公司 |
| 82 | 重庆天箭惯性科技股份有限公司 |
| 83 | 重庆市天实精工科技有限公司 |
| 84 | 重庆海特汽车排气系统有限公司 |
| 85 | 重庆众恒电器有限公司 |
| 86 | 重庆益弘防务科技有限公司 |
| 87 | 重庆宗申机车工业制造有限公司 |
| 88 | 攀钢集团重庆钛业有限公司 |
| 89 | 重庆大江车桥有限责任公司 |
| 90 | 重庆市南方阻燃电线电缆有限公司 |
| 91 | 重庆长风化学工业有限公司 |
| 92 | 重庆凯林制药有限公司 |
| 93 | 重庆信人科技发展有限公司 |
| 94 | 重庆韩拓科技有限公司 |
| 95 | 重庆乾岷光学科技有限公司 |
| 96 | 重庆万虎机电有限责任公司 |
| 97 | 重庆霏洋环保科技股份有限公司 |
| 98 | 重庆标准件工业有限责任公司 |
| 99 | 重庆金凯特殊钢制品有限公司 |
| 100 | 重庆创精温锻成型有限公司 |
| 101 | 重庆新承航锐科技股份有限公司 |
| 102 | 重庆亿隆涂料股份有限公司 |
| 103 | 重庆南方漆业有限公司 |
| 104 | 重庆龙煜精密铜管有限公司 |
| 105 | 重庆江电电力设备有限公司 |
| 106 | 重庆哈丁环境试验技术股份有限公司 |
| 107 | 重庆针尖内燃机部件制造有限公司 |
| 108 | 重庆富川古圣机电有限公司 |
| 109 | 重庆顺博铝合金股份有限公司 |
| 110 | 重庆磐谷动力技术有限公司 |
| 111 | 重庆方略精控金属制品有限公司 |
| 112 | 重庆有研重冶新材料有限公司 |
| 113 | 重庆炙焱动力制造有限公司 |
| 114 | 重庆元和精细化工股份有限公司 |

| 115 | 重庆龙润汽车转向器有限公司 |
| 116 | 重庆瑞普电气实业股份有限公司 |
| 117 | 重庆宇海精密制造股份有限公司 |
| 118 | 重庆鑫盟精密模具有限公司 |
| 119 | 重庆永达精密机械有限公司 |
| 120 | 重庆蓝黛变速器有限公司 |
| 121 | 重庆精鸿益科技股份有限公司 |
| 122 | 重庆天齐锂业有限责任公司 |
| 123 | 重庆凌达磁材科技有限公司 |
| 124 | 重庆和泰润佳股份有限公司 |
| 125 | 茂茂（重庆）汽车驱动系统有限公司 |
| 126 | 重庆新申世纪新材料科技有限公司 |
| 127 | 重庆庆龙新材料科技有限公司 |
| 128 | 重庆东矩金属制品有限公司 |
| 129 | 重庆市益源捷科技有限公司 |
| 130 | 重庆金龙科技有限公司 |
| 131 | 忠县南泰电子有限公司 |
| 132 | 重庆东星炭素材料有限公司 |
| 133 | 重庆万博再生资源利用有限公司 |
| 134 | 重庆昱华新材料科技有限公司 |
| 135 | 重庆万盛煤化有限责任公司 |
| 136 | 重庆三磊玻纤股份有限公司 |
| 137 | 重庆摩西机器人有限公司 |
| 138 | 重庆康田齿轮有限公司 |
| 139 | 航天中电（重庆）微电子有限公司 |
| **宁波市** | |
| 序号 | 企业名称 |
| 1 | 宁波安信数控技术有限公司 |
| 2 | 宁波大智机械科技股份有限公司 |
| 3 | 宁波德业变频技术有限公司 |
| 4 | 宁波华热机械制造有限公司 |
| 5 | 宁波隆源精密机械有限公司 |
| 6 | 宁波顺兴机械制造有限公司 |
| 7 | 宁波一力减震器有限公司 |
| 8 | 慈宁液压股份有限公司 |
| 9 | 宁波福天新材料科技有限公司 |
| 10 | 宁波合力磁材技术有限公司 |
| 11 | 宁波禾隆新材料股份有限公司 |
| 12 | 宁波横河精密工业股份有限公司 |
| 13 | 宁波菊南智能电气股份有限公司 |
| 14 | 宁波金轮磁材技术有限公司 |
| 15 | 宁波市龙嘉摩托车有限公司 |
| 16 | 宁波万丰轴承有限公司 |
| 17 | 宁波贞观电器有限公司 |
| 18 | 浙江太阳洲电气科技有限公司 |
| 19 | 力星金燕钢球（宁波）有限公司 |
| 20 | 宁波南海化学有限公司 |
| 21 | 宁波市哈雷换热设备有限公司 |
| 22 | 浙江恒基永昕新材料股份有限公司 |
| 23 | 宁波恒特汽车零部件有限公司 |

Hesai ND AR 01207



| 24 | 宁波宏大纺织仪器有限公司 |
| 25 | 宁波鸿腾精密制造股份有限公司 |
| 26 | 宁波联达较盘有限公司 |
| 27 | 宁波同创强磁材料有限公司 |
| 28 | 宁波鑫其精密磁钢有限公司 |
| 29 | 宁波甬华塑料机械制造有限公司 |
| 30 | 浙江蓝卓工业互联网信息技术有限公司 |
| 31 | 宁波奥拉半导体股份有限公司 |
| 32 | 宁波华联电子科技有限公司 |
| 33 | 宁波金凤焊割机械制造有限公司 |
| 34 | 宁波群芯微电子股份有限公司 |
| 35 | 宁波水艺膜科技发展有限公司 |
| 36 | 宁波云德半导体材料有限公司 |
| 37 | 宁波惠尔顿婴童安全科技股份有限公司 |
| 38 | 宁波佳利塑胶有限公司 |
| 39 | 宁波开利控股集团股份有限公司 |
| 40 | 宁波欧达光电有限公司 |
| 41 | 宁波永久磁业有限公司 |
| 42 | 宁波甬微集团有限公司 |
| 43 | 宁波鸿雁包装材料有限公司 |
| 44 | 宁波升谱光电股份有限公司 |
| 45 | 浙江中之杰智能系统有限公司 |
| 46 | 宁波万安股份有限公司 |
| 47 | 宁波金汇精密铸造有限公司 |
| 48 | 宁波新华泰模塑电器有限公司 |
| 49 | 国研软件股份有限公司 |
| 50 | 立芯科技股份有限公司 |
| 51 | 宁波大东南万象科技有限公司 |
| 52 | 宁波大华砂轮有限公司 |
| 53 | 宁波得利时泵业有限公司 |
| 54 | 宁波东方电子有限公司 |
| 55 | 宁波东联密封件有限公司 |
| 56 | 宁波福士汽车部件有限公司 |
| 57 | 宁波港波电子有限公司 |
| 58 | 宁波高灵电子有限公司 |
| 59 | 宁波汉浦工具有限公司 |
| 60 | 宁波宏大电梯有限公司 |
| 61 | 宁波华液机器制造有限公司 |
| 62 | 宁波精成车业有限公司 |
| 63 | 宁波尼兰德磁业股份有限公司 |
| 64 | 宁波欧菱电梯配件有限公司 |
| 65 | 宁波视睿迪光电有限公司 |
| 66 | 宁波双能环保科技有限公司 |
| 67 | 宁波天工机械密封有限公司 |
| 68 | 宁波旭力金属制品有限公司 |
| 69 | 宁波旭泰橡胶工业有限公司 |
| 70 | 浙江明磊锂能源科技股份有限公司 |
| 71 | 卓尔博（宁波）精密机电股份有限公司 |
| 72 | 基合半导体（宁波）有限公司 |
| 73 | 宁波安拓实业有限公司 |
| 74 | 宁波创润新材料有限公司 |
| 75 | 宁波飞图自动技术有限公司 |
| 76 | 宁波佳音机电科技股份有限公司 |
| 77 | 宁波可可磁业股份有限公司 |

| 78 | 宁波舜韵电子有限公司 |
| 79 | 宁波远东制模有限公司 |
| 80 | 余姚市三力信电磁阀有限公司 |
| 81 | 浙江安统汽车部件有限公司 |
| 82 | 浙江阳明汽车部件有限公司 |
| 83 | 宁波博汇化工科技股份有限公司 |
| 84 | 宁波昌亚新材料科技股份有限公司 |
| 85 | 宁波德泰化学有限公司 |
| 86 | 宁波晶钻科技股份有限公司 |
| 87 | 宁波科曼电子科技有限公司 |
| 88 | 宁波上航测绘有限公司 |
| 89 | 宁波大央科技有限公司 |
| 90 | 宁波精达成形装备股份有限公司 |
| 91 | 宁波市锦泰橡塑有限公司 |
| 92 | 宁波索普橡塑有限公司 |
| 93 | 宁波爱音美电声科技有限公司 |
| 94 | 宁波康强电子股份有限公司 |
| 95 | 宁波锦隆电器有限公司 |
| 96 | 宁波卢米蓝新材料有限公司 |
| 97 | 宁波斯曼尔电器有限公司 |
| 98 | 宁波球冠电缆股份有限公司 |
| 99 | 宁波思明汽车科技股份有限公司 |
| 100 | 宁波哲能精密塑料有限公司 |
| 101 | 宁波市科技园区明天医网科技有限公司 |

| 厦门市 | |
|---|---|
| 序号 | 企业名称 |
| 1 | 厦门精合电气自动化有限公司 |
| 2 | 厦门信达物联科技有限公司 |
| 3 | 厦门拓宝科技有限公司 |
| 4 | 中广核瑞胜发（厦门）新材料有限公司 |
| 5 | 厦门三优光电股份有限公司 |
| 6 | 明见（厦门）技术有限公司 |
| 7 | 厦门琥洋环境技术股份有限公司 |
| 8 | 厦门天宇新材料科技有限公司 |
| 9 | 厦门凯纳石墨烯技术股份有限公司 |
| 10 | 麦克奥迪（厦门）智能电气有限公司 |
| 11 | 厦门雅迅网络股份有限公司 |
| 12 | 厦门美亚中敏科技有限公司 |
| 13 | 厦门通灵生物医药科技有限公司 |
| 14 | 迈贝特（厦门）新能源有限公司 |
| 15 | 厦门明翰电气股份有限公司 |
| 16 | 厦门赛尔特电子有限公司 |
| 17 | 同舟纵横（厦门）流体技术有限公司 |
| 18 | 厦门力巨自动化科技有限公司 |
| 19 | 威斯坦（厦门）实业有限公司 |
| 20 | 厦门微亚智能科技有限公司 |
| 21 | 吉门保险丝制造（厦门）有限公司 |
| 22 | 厦门市及时雨焊料有限公司 |
| 23 | 睿云联（厦门）网络通讯技术有限公司 |
| 24 | 厦门星纵智能科技有限公司 |
| 25 | 厦门火炬特种金属材料有限公司 |
| 26 | 捷卡（厦门）工业科技有限公司 |
| 27 | 全磊光电股份有限公司 |



| 28 | 厦门东昂科技股份有限公司 |
|---|---|
| 29 | 科技谷（厦门）信息技术有限公司 |
| 30 | 中航太克（厦门）电力技术股份有限公司 |
| 31 | 厦门祥福兴科技股份有限公司 |
| 32 | 厦门艾思欧标准砂有限公司 |
| 33 | 厦门市欧立通电子开发有限公司 |
| 34 | 厦门金汇峰新型包装材料股份有限公司 |
| 35 | 厦门骐俊物联科技股份有限公司 |
| 36 | 厦门松元电子股份有限公司 |
| 37 | 厦门广成精密工业有限公司 |
| 38 | 星宸科技股份有限公司 |
| 39 | 厦门柯尔自动化设备有限公司 |
| 40 | 厦门市思芯微科技有限公司 |
| 41 | 厦门芯一代集成电路有限公司 |
| 42 | 厦门海普锐科技股份有限公司 |
| 43 | 厦门乃尔电子有限公司 |
| 44 | 厦门厦芝科技工具有限公司 |
| 45 | 厦门首能科技有限公司 |
| 46 | 万新（厦门）新材料有限公司 |
| 47 | 厦门宏发工业机器人有限公司 |
| 48 | 厦门唯科模塑科技股份有限公司 |
| 49 | 厦门宇电自动化科技有限公司 |
| 50 | 厦门美时美克空气净化有限公司 |
| 51 | 厦门恒兴兴业机械有限公司 |
| 52 | 厦门万泰凯瑞生物技术有限公司 |
| 53 | 厦门华盛弘精密模具有限公司 |
| 54 | 厦门英诺尔信息科技有限公司 |
| 55 | 厦门金名节能科技有限公司 |
| 56 | 量道（厦门）新能源科技有限公司 |
| 57 | 厦门赛诺邦格生物科技股份有限公司 |
| 58 | 厦门市百岗电气有限公司 |
| 59 | 开发晶照明（厦门）有限公司 |
| 60 | 厦门市朗星科技股份有限公司 |
| 61 | 厦门金德威包装有限公司 |
| 62 | 厦门瑞为信息技术有限公司 |
| 63 | 厦门广泓工贸有限公司 |
| 64 | 金旸（厦门）新材料科技有限公司 |
| 65 | 罗普特科技集团股份有限公司 |
| **深圳市** | |
| 序号 | 企业名称 |
| 1 | 深圳市华北斗科技股份有限公司 |
| 2 | 深圳市汉德网络科技有限公司 |
| 3 | 深圳市极致兴通科技有限公司 |
| 4 | 深圳光启尖端技术有限责任公司 |
| 5 | 深圳市江波龙电子股份有限公司 |
| 6 | 深圳市速腾聚创科技有限公司 |
| 7 | 深圳市九洲电器有限公司 |
| 8 | 深圳开阳电子股份有限公司 |
| 9 | 深圳市�표捷智能装备股份有限公司 |
| 10 | 锐石创芯（深圳）科技股份有限公司 |
| 11 | 深圳市道通科技股份有限公司 |
| 12 | 深圳振华富电子有限公司 |
| 13 | 富满微电子集团股份有限公司 |



| 14 | 邦彦技术股份有限公司 |
|---|---|
| 15 | 峰岹科技（深圳）股份有限公司 |
| 16 | 深圳华锐分布式技术股份有限公司 |
| 17 | 深圳市同泰怡信息技术有限公司 |
| 18 | 深圳嫦漪科技有限公司 |
| 19 | 深圳市大族智能控制科技有限公司 |
| 20 | 深圳雷曼光电科技股份有限公司 |
| 21 | 深圳市鑫汇科股份有限公司 |
| 22 | 深圳市谞神智能系统有限公司 |
| 23 | 深圳市锦瑞生物科技股份有限公司 |
| 24 | 深圳市豪恩汽车电子装备股份有限公司 |
| 25 | 深圳市振华微电子有限公司 |
| 26 | 深圳市爱协生科技有限公司 |
| 27 | 深圳市创智成功科技有限公司 |
| 28 | 深圳清溢光电股份有限公司 |
| 29 | 深圳市正弦电气股份有限公司 |
| 30 | 深圳市墨库图文技术有限公司 |
| 31 | 深圳飞马机器人科技有限公司 |
| 32 | 深圳市中电电力技术股份有限公司 |
| 33 | 深圳市爱培科技术股份有限公司 |
| 34 | 深圳市德兰明海科技有限公司 |
| 35 | 深圳爱尔创口腔技术有限公司 |
| 36 | 深圳市美丽华科技股份有限公司 |
| 37 | 深圳市汇春科技股份有限公司 |
| 38 | 深圳市鸿富诚新材料股份有限公司 |
| 39 | 深圳市爱能森科技有限公司 |
| 40 | 深圳市时代高科技设备股份有限公司 |
| 41 | 深圳市成为信息技术有限公司 |
| 42 | 深圳瑞华泰薄膜科技股份有限公司 |
| 43 | 深圳市大族电机科技有限公司 |
| 44 | 深圳市海普洛斯生物科技有限公司 |
| 45 | 深圳市深大极光科技有限公司 |
| 46 | 芯思杰技术（深圳）股份有限公司 |
| 47 | 柏科数据技术（深圳）股份有限公司 |
| 48 | 深圳市智立方自动化设备股份有限公司 |
| 49 | 深圳市诚亿智能装备集团股份有限公司 |
| 50 | 深圳市三利谱光电科技股份有限公司 |
| 51 | 深圳市科卫泰实业发展有限公司 |
| 52 | 深圳市锐钜科技有限公司 |
| 53 | 深圳市金誉半导体股份有限公司 |
| 54 | 深圳天邦达科技有限公司 |
| 55 | 深圳市速联技术有限公司 |
| 56 | 深圳市中天迅通信技术股份有限公司 |
| 57 | 深圳市慧为智能科技股份有限公司 |
| 58 | 深圳市同一方光电技术有限公司 |
| 59 | 深圳永清水务有限责任公司 |
| 60 | 深圳市步科电气有限公司 |
| 61 | 深圳市路维光电股份有限公司 |
| 62 | 深圳明智超精密科技有限公司 |
| 63 | 深圳市尚为照明有限公司 |
| 64 | 深圳市贝加电子材料有限公司 |
| 65 | 深圳市泛海统联精密制造股份有限公司 |
| 66 | 深圳市长隆科技有限公司 |
| 67 | 深圳市微特精密科技股份有限公司 |



| 68 | 美信新材料股份有限公司 |
| 69 | 广东美格基因科技有限公司 |
| 70 | 鹰星精密工业（深圳）有限公司 |
| 71 | 深圳奥尼电子股份有限公司 |
| 72 | 深圳市众鸿科技股份有限公司 |
| 73 | 深圳联合医学科技有限公司 |
| 74 | 深圳市曼恩斯特科技股份有限公司 |
| 75 | 深圳市格林晟科技股份有限公司 |
| 76 | 深圳市康弘智能健康科技股份有限公司 |
| 77 | 华南新海（深圳）科技有限公司 |
| 78 | 中微半导体（深圳）股份有限公司 |
| 79 | 深圳市捷先数码科技股份有限公司 |
| 80 | 深圳市光为光通信科技有限公司 |
| 81 | 碧兴物联科技（深圳）股份有限公司 |
| 82 | 深圳市兴业卓辉实业有限公司 |
| 83 | 深圳朗光科技有限公司 |
| 84 | 深圳市博实结科技股份有限公司 |
| 85 | 光越科技（深圳）有限公司 |
| 86 | 深圳市博硕科技股份有限公司 |
| 87 | 深圳市宇阳科技发展有限公司 |
| 88 | 深圳市杰曼科技股份有限公司 |
| 89 | 深圳市荣者光电科技发展有限公司 |
| 90 | 深圳市道元实业有限公司 |
| 91 | 亚能生物技术（深圳）有限公司 |
| 92 | 深圳市汪成科技股份有限公司 |
| 93 | 深圳市智胜新电子技术有限公司 |
| 94 | 中科迈航信息技术有限公司 |
| 95 | 深圳市北斗云信息技术有限公司 |
| 96 | 深圳市万福达精密设备股份有限公司 |
| 97 | 深圳市好盈科技有限公司 |
| 98 | 深圳市乐凡信息科技有限公司 |
| 99 | 深圳市禹龙通电子股份有限公司 |
| 100 | 深圳航天智慧城市系统技术研究院有限公司 |
| 101 | 深圳市道通智能航空技术股份有限公司 |
| 102 | 深圳市奥拓电子股份有限公司 |
| 103 | 深圳芯能半导体技术有限公司 |
| 104 | 深圳市金蝶天燕云计算股份有限公司 |
| 105 | 深圳市志凌伟业技术股份有限公司 |
| 106 | 深圳市海柔创新科技有限公司 |
| 107 | 深圳市硅格半导体有限公司 |
| 108 | 深圳优地科技有限公司 |
| 109 | 深圳市商德先进陶瓷股份有限公司 |
| 110 | 深圳乐动机器人股份有限公司 |
| 111 | 深圳市康源半导体有限公司 |
| 112 | 深圳中科飞测科技股份有限公司 |
| 113 | 深圳市东微智能科技股份有限公司 |
| 114 | 深圳奥联信息安全技术有限公司 |
| 115 | 深圳市宝尔爱迪科技有限公司 |
| 116 | 深圳大晋微电子科技有限公司 |
| 117 | 深圳易达科技有限公司 |
| 118 | 深圳飞骧科技股份有限公司 |
| 119 | 富兰克科技（深圳）股份有限公司 |
| 120 | 深圳市美浦森半导体有限公司 |
| 121 | 深圳市双合电气股份有限公司 |

| 122 | 深圳市博德维环境技术股份有限公司 |
| --- | --- |
| 123 | 深圳市微源半导体股份有限公司 |
| 124 | 深圳市海清视讯科技有限公司 |
| 125 | 深圳市锐能微科技有限公司 |
| 126 | 深圳市千分一智能技术有限公司 |
| 127 | 深圳市海弘装备技术有限公司 |
| 128 | 深圳市思达仪表有限公司 |
| 129 | 深圳三地一芯电子有限责任公司 |
| 130 | 深圳华力兴新材料股份有限公司 |
| 131 | 深圳市安华光电技术有限公司 |
| 132 | 深圳市雷赛智能控制股份有限公司 |
| 133 | 深圳市行健自动化股份有限公司 |
| 134 | 深圳微步信息股份有限公司 |
| 135 | 深圳市佳运通电子有限公司 |
| 136 | 深圳市微网力合信息技术有限公司 |
| 137 | 深圳市必易微电子股份有限公司 |
| 138 | 深圳市大族机器人有限公司 |
| 139 | 深圳劲芯微电子有限公司 |
| 140 | 深圳市晶扬电子有限公司 |
| 141 | 深圳市创自技术有限公司 |
| 142 | 深圳市摩西尔电子有限公司 |
| 143 | 深圳市锦凌电子有限公司 |
| 144 | 深圳市亿联智能有限公司 |
| 145 | 深圳市丰润达科技有限公司 |
| 146 | 深圳市富云帝科技有限公司 |
| 147 | 深圳市乐得瑞科技有限公司 |
| 148 | 深圳市维度数据科技股份有限公司 |
| 149 | 深圳和美精艺半导体科技股份有限公司 |
| 150 | 深圳市大富方圆成型技术有限公司 |
| 151 | 深圳市百事达卓越科技股份有限公司 |
| 152 | 深圳市乐木易搭科技技术有限公司 |
| 153 | 深圳市微克科技有限公司 |
| 154 | 佳思德科技（深圳）有限公司 |
| 155 | 深圳市博思实业有限公司 |
| 156 | 深圳市全印图文技术有限公司 |
| 157 | 深圳市欢创科技有限公司 |
| 158 | 深圳市优优绿能股份有限公司 |
| 159 | 深圳市杉川机器人有限公司 |
| 160 | 深圳市吉祥云科技有限公司 |
| 161 | 深圳市松柏实业发展有限公司 |
| 162 | 深圳国技仪器有限公司 |
| 163 | 深圳市精泰达科技有限公司 |
| 164 | 深圳宏芯宇电子股份有限公司 |
| 165 | 深圳市今天国际智能机器人有限公司 |
| 166 | 深圳市亚和特科技股份有限公司 |
| 167 | 深圳市研通高频技术有限公司 |
| 168 | 深圳市皓文电子有限公司 |
| 169 | 深圳云甲科技有限公司 |
| 170 | 深圳市拓普联科技术股份有限公司 |
| 171 | 深圳市盛元半导体有限公司 |
| 172 | 深圳市杉岩数据技术有限公司 |
| 173 | 深圳盛凌电子股份有限公司 |
| 174 | 深圳市汇北川电子技术有限公司 |
| 175 | 深圳数马电子技术有限公司 |



| 176 | 深圳市浩瀚卓越科技有限公司 |
| 177 | 深圳市拉普拉斯能源技术有限公司 |
| 178 | 深圳市龙图光电有限公司 |
| 179 | 深圳市石金科技股份有限公司 |
| 180 | 深圳市伊力科电源有限公司 |
| 181 | 深圳市百能信息技术有限公司 |
| 182 | 深圳市东方宇之光科技股份有限公司 |
| 183 | 深圳市倍力奇科技有限公司 |
| 184 | 深圳市兰洋科技有限公司 |
| 185 | 深圳市迈测科技股份有限公司 |
| 186 | 深圳赫普乐氏科技有限公司 |
| 187 | 深圳市驰普科达科技有限公司 |
| 188 | 深圳市博铭维技术股份有限公司 |
| 189 | 深圳市哈нім胜精密科技股份有限公司 |
| 190 | 深圳市康利邦科技有限公司 |
| 191 | 深圳华龙讯达信息技术股份有限公司 |
| 192 | 力野精密工业（深圳）有限公司 |
| 193 | 深圳市纳芯威科技有限公司 |
| 194 | 深圳市速航科技发展有限公司 |
| 195 | 深圳市爱普特微电子有限公司 |
| 196 | 深圳市晨瑞科技有限公司 |
| 197 | 深圳市立德通讯器材有限公司 |
| 198 | 深圳市邦正精密机械有限公司 |
| 199 | 深圳汉王友基科技有限公司 |
| 200 | 深圳市开步电子有限公司 |
| 201 | 深圳市金瑞铭科技有限公司 |
| 202 | 深圳玩智商科技有限公司 |
| 203 | 中云信安（深圳）科技有限公司 |
| 204 | 深圳市燕麦科技股份有限公司 |
| 205 | 深圳市德瑞茵精密科技有限公司 |
| 206 | 深圳市五山新材料股份有限公司 |
| 207 | 粤和兴激光刀模（深圳）有限公司 |
| 208 | 深圳智航无人机有限公司 |
| 209 | 深圳市冠恒新材料科技有限公司 |
| 210 | 深圳市拔超科技股份有限公司 |
| 211 | 深圳市八零联合装备有限公司 |
| 212 | 深圳市太美亚电子科技有限公司 |
| 213 | 深圳市鑫信腾科技股份有限公司 |
| 214 | 深圳市志奋领科技有限公司 |
| 215 | 深圳市泰科盛自动化系统有限公司 |
| 216 | 深圳市和天创科技有限公司 |
| 217 | 深圳市海曼科技股份有限公司 |
| 218 | 深圳市卓汉材料技术有限公司 |
| 219 | 深圳市顺易通信息科技有限公司 |
| 220 | 深圳汉弘软件技术有限公司 |
| 221 | 深圳市矩形科技有限公司 |
| 222 | 深圳市威远精密技术有限公司 |
| 223 | 宽兆科技（深圳）有限公司 |
| 224 | 海格德生物科技（深圳）有限公司 |
| 225 | 深圳市视清科技有限公司 |
| 226 | 深圳市华惠连接器有限公司 |
| 227 | 深圳市凌科电气有限公司 |
| 228 | 横川机器人（深圳）有限公司 |
| 229 | 深圳仕上电子科技有限公司 |



| | |
|---|---|
| 230 | 深圳立讯检测股份有限公司 |
| 231 | 深圳市华浩德电子有限公司 |
| 232 | 深圳市联合东创科技有限公司 |
| 233 | 深圳市理维铭科技股份有限公司 |
| 234 | 深圳市仕瑞达自动化设备有限公司 |
| 235 | 深圳眼千里科技有限公司 |
| 236 | 深圳市彤兴电子有限公司 |
| 237 | 深圳市恩玖科技有限公司 |
| 238 | 深圳市海格金谷工业科技有限公司 |
| 239 | 信太科技（集团）股份有限公司 |
| 240 | 深圳市蓝特电路板有限公司 |
| 241 | 深圳市长松科技有限公司 |
| 242 | 深圳市源拓光电技术有限公司 |
| 243 | 深圳市恒运昌真空技术有限公司 |
| 244 | 深圳市森美协尔科技有限公司 |
| 245 | 深圳德森精密设备有限公司 |
| 246 | 深圳市优特普技术有限公司 |
| 247 | 深圳市华皓伟业光电有限公司 |
| 248 | 深圳台达创新半导体有限公司 |
| 249 | 深圳亚太航空技术股份有限公司 |
| 250 | 深圳市捷牛智能装备有限公司 |
| 251 | 深圳市亿道信息股份有限公司 |
| 252 | 深圳市绿诗源生物技术有限公司 |
| 253 | 深圳大漠大智控技术有限公司 |
| 254 | 深圳市瑞凡微电子科技有限公司 |
| 255 | 深圳市新中元电子有限公司 |
| 256 | 深圳市高仁电子新材料有限公司 |
| 257 | 深圳市晟世环保能源股份有限公司 |
| 258 | 深圳市今天国际软件技术有限公司 |
| 259 | 广东金牌电缆股份有限公司 |
| 260 | 深圳市拓普艾科技有限公司 |
| 261 | 深圳市小镓科技有限公司 |
| 262 | 深圳市众鑫创展科技有限公司 |
| 263 | 抖动科技（深圳）有限公司 |
| 264 | 深圳市华生元基因工程发展有限公司 |
| 265 | 深圳市沃尔德新能源有限公司 |
| 266 | 深圳市思讯通信技术有限公司 |
| 267 | 深圳市时光电子有限公司 |
| 268 | 深圳市巨龙创视科技有限公司 |
| 269 | 深圳市鑫正宇科技有限公司 |
| 270 | 深圳市帝狼光电有限公司 |
| 271 | 深圳市易连汇通科技有限公司 |
| 272 | 德瑞精工（深圳）有限公司 |
| 273 | 深圳市金胜电子科技有限公司 |
| 274 | 深圳市三雅科技有限公司 |
| 275 | 深圳一苇科技有限公司 |
| 276 | 深圳市豪龙新材料技术有限公司 |
| **内蒙古自治区** | |
| 序号 | 企业名称 |
| 1 | 内蒙古一机集团瑞特精密工模具有限公司 |
| 2 | 包头北方安全防护装备制造有限公司 |
| 3 | 包头市科锐微磁新材料有限责任公司 |
| 4 | 包头韵升强磁材料有限公司 |

Hesai ND AR 01215



| 5 | 包头天石稀土新材料有限责任公司 |

| 广西壮族自治区 ||
|---|---|
| 序号 | 企业名称 |
| 1 | 南南铝业股份有限公司 |
| 2 | 广西南南铝箔有限责任公司 |
| 3 | 南宁市安和机械设备有限公司 |
| 4 | 广西新晶科技有限公司 |
| 5 | 广西仙草堂制药有限责任公司 |
| 6 | 柳州柳晶环保科技有限公司 |
| 7 | 桂林航天电子有限公司 |
| 8 | 桂林电力电容器有限责任公司 |
| 9 | 中国化工集团曙光橡胶工业研究设计院有限公司 |
| 10 | 桂林狮达技术股份有限公司 |
| 11 | 桂林特邦新材料有限公司 |
| 12 | 桂林长海发展有限责任公司 |
| 13 | 桂林恒保健康防护有限公司 |
| 14 | 广西梧州日成林产化工股份有限公司 |
| 15 | 北海绩迅电子科技有限公司 |
| 16 | 广西合浦县惠来宝机械制造有限公司 |
| 17 | 广西新天德能源有限公司 |
| 18 | 广西兰科资源再生利用有限公司 |
| 19 | 广西正润新材料科技有限公司 |
| 20 | 广西贺州市科隆粉体有限公司 |
| 21 | 广西汇元锰业有限责任公司 |
| 22 | 广西国盛稀土新材料有限公司 |

| 西藏自治区 ||
|---|---|
| 序号 | 企业名称 |
| 1 | 西藏尚阳能源股份有限公司 |
| 2 | 网智天元科技集团股份有限公司 |

| 宁夏回族自治区 ||
|---|---|
| 序号 | 企业名称 |
| 1 | 宁夏倬昱新材料科技有限公司 |
| 2 | 宁夏唐源聚芯半导体科技股份有限公司 |
| 3 | 吴忠仪表有限责任公司 |

| 新疆生产建设兵团 ||
|---|---|
| 序号 | 企业名称 |
| 1 | 五家渠格辉新材料有限责任公司 |
| 2 | 新疆天展新材料科技有限公司 |

| 山西省 ||
|---|---|
| 序号 | 企业名称 |
| 1 | 山西汇镪磁性材料制作有限公司 |
| 2 | 山西交控生态环境股份有限公司 |
| 3 | 山西科泰航天防务技术股份有限公司 |
| 4 | 山西鼎隆智装科技股份有限公司 |
| 5 | 山西汉威激光科技股份有限公司 |
| 6 | 太原高科锐志物流仓储设备有限公司 |
| 7 | 太原矿机电气股份有限公司 |
| 8 | 山西中航锦恒科技有限公司 |
| 9 | 山西太钢不锈钢精密带钢有限公司 |
| 10 | 山西虹安科技股份有限公司 |
| 11 | 山西烁科晶体有限公司 |
| 12 | 中电科风华信息装备股份有限公司 |
| 13 | 博浩科技有限公司 |

Hesai ND AR 01216

DISA

| 14 | 山西国源煤层气综合利用工程技术股份有限公司 |
| 15 | 山西戴德测控技术有限公司 |
| 16 | 山西昊业新材料开发有限公司 |
| 17 | 太原晋西春雷铜业有限公司 |
| 18 | 山西支点科技有限公司 |
| 19 | 大同北方天力增压技术有限公司 |
| 20 | 山西三元炭素有限责任公司 |
| 21 | 山西斯普瑞机械制造股份有限公司 |
| 22 | 中海油（山西）贵金属有限公司 |
| 23 | 山西福诺欧新材料科技股份有限公司 |
| 24 | 阳泉金隅通达高温材料有限公司 |
| 25 | 山西华鑫电气有限公司 |
| 26 | 阳泉阀门股份有限公司 |
| 27 | 阳泉市中嘉磨料磨具有限公司 |
| 28 | 山西惠丰特种汽车有限公司 |
| 29 | 长治凌燕机械厂 |
| 30 | 山西金宇科林科技有限公司 |
| 31 | 偏关县晋电化工有限责任公司 |
| 32 | 山西振钢生物科技股份有限公司 |
| 33 | 晋城富联鸿刃科技有限公司 |
| 34 | 山西鑫途化工有限公司 |
| 35 | 山西海诺科技股份有限公司 |
| 36 | 中磁科技股份有限公司 |
| 37 | 山西格瑞特建筑科技股份有限公司 |
| 38 | 山西潞钢重工股份有限公司 |
| 39 | 山西凯迪建材有限公司 |
| 40 | 山西瑞格金属新材料有限公司 |

| 辽宁省 | |
|---|---|
| 序号 | 企业名称 |
| 1 | 沈阳世杰电器有限公司 |
| 2 | 沈阳中科数控技术股份有限公司 |
| 3 | 沈阳东北电力调节技术有限公司 |
| 4 | 沈阳和新富管有限公司 |
| 5 | 辽宁聚焦科技有限公司 |
| 6 | 沈阳张明化工有限公司 |
| 7 | 沈阳华德海泰电器有限公司 |
| 8 | 沈阳有色金属加工有限公司 |
| 9 | 沈阳紫微恒检测设备有限公司 |
| 10 | 沈阳国联电缆附件制造有限公司 |
| 11 | 沈阳光大环保科技股份有限公司 |
| 12 | 辽宁东科电力有限公司 |
| 13 | 沈阳恒进真空科技有限公司 |
| 14 | 辽宁华天航空科技股份有限公司 |
| 15 | 沈阳和研科技有限公司 |
| 16 | 辽宁中航信诺科技有限公司 |
| 17 | 沈阳鑫博工业技术股份有限公司 |
| 18 | 沈阳中之杰流体控制系统有限公司 |
| 19 | 沈阳佳德联益能源科技股份有限公司 |
| 20 | 沈阳朋禾石英制品有限责任公司 |
| 21 | 沈阳欧施盾新材料科技有限公司 |
| 22 | 辽宁航安型芯科技股份有限公司 |
| 23 | 沈阳长顺电缆制造有限责任公司 |
| 24 | 沈阳亚特重型装备制造有限公司 |

| 25 | 沈阳星光技术陶瓷有限公司 |
| 26 | 辽宁精华新材料股份有限公司 |
| 27 | 辽宁利尔镁质合成材料股份有限公司 |
| 28 | 辽宁奥亿达新材料有限公司 |
| 29 | 荣信汇电电气股份有限公司 |
| 30 | 辽宁丹邦科技集团有限公司 |
| 31 | 丹东克隆集团有限责任公司 |
| 32 | 孔雀表业（集团）有限公司 |
| 33 | 优纤科技（丹东）有限公司 |
| 34 | 辽宁春光制药装备股份有限公司 |
| 35 | 锦州锦恒汽车安全系统股份有限公司 |
| 36 | 辽宁拓新电力电子有限公司 |
| 37 | 锦州美联桥汽车部件有限公司 |
| 38 | 辽宁瑞华实业集团高新科技有限公司 |
| 39 | 辽宁中镁高温材料有限公司 |
| 40 | 特浦朗克化工（营口）股份有限公司 |
| 41 | 阜新达得利化工股份有限公司 |
| 42 | 阜新孚隆宝医药科技有限公司 |
| 43 | 辽阳辽化奇达化工有限责任公司 |
| 44 | 辽宁奥克医药辅料股份有限公司 |
| 45 | 辽宁科隆精细化工股份有限公司 |
| 46 | 辽宁中车轨道交通装备有限公司 |
| 47 | 辽宁博仕科技股份有限公司 |
| 48 | 辽宁中蓝光电科技有限公司 |
| 49 | 辽宁津达线缆有限公司 |
| 50 | 辽宁银捷装备科技股份有限公司 |
| 51 | 辽宁鑫众科技股份有限公司 |
| 52 | 航天长峰朝阳电源有限公司 |
| 53 | 孚迪斯石油化工（葫芦岛）有限公司 |
| 54 | 葫芦岛天启晟业化工有限公司 |
| 55 | 中煤科工集团沈阳研究院有限公司 |
| **吉林省** | |
| 序号 | 企业名称 |
| 1 | 长春长光辰芯光电技术有限公司 |
| 2 | 长春通视光电技术有限公司 |
| 3 | 长春新产业光电技术有限公司 |
| 4 | 长春长光宇航复合材料有限公司 |
| 5 | 长春圣博玛生物材料有限公司 |
| 6 | 吉林碳谷碳纤维股份有限公司 |
| 7 | 长春荣德光学有限公司 |
| 8 | 长春融成智能设备制造股份有限公司 |
| 9 | 吉林省百浪汽车装备技术有限公司 |
| 10 | 通化石油化工机械制造有限责任公司 |
| 11 | 吉林市江机民科实业有限公司 |
| 12 | 成来电气有限公司 |
| 13 | 四平市巨元瀚洋板式换热器有限公司 |
| 14 | 长春迈江汽车零部件有限公司 |
| 15 | 格致汽车科技股份有限公司 |
| 16 | 吉林宏日新能源股份有限公司 |
| 17 | 吉林省金冠电气股份有限公司 |
| 18 | 长春博迅生物技术有限责任公司 |
| 19 | 吉林省万和光电集团有限公司 |
| 20 | 吉林省华兴新材料科技有限公司 |

DISA

| 21 | 吉林省佳信通用机械股份有限公司 |
| 22 | 亚联机械股份有限公司 |
| 23 | 吉林省拓华生物科技有限公司 |
| 24 | 中溢集团（吉林）新能源科技股份有限公司 |
| 25 | 吉林省吉科软信息技术有限公司 |
| 浙江省 | |
| 序号 | 企业名称 |
| 1 | 杭州朗迅科技有限公司 |
| 2 | 矽力杰半导体技术（杭州）有限公司 |
| 3 | 蔚复来（浙江）科技股份有限公司 |
| 4 | 高新兴创联科技有限公司 |
| 5 | 杭州立方控股股份有限公司 |
| 6 | 杭州晶华微电子股份有限公司 |
| 7 | 浙江红相科技股份有限公司 |
| 8 | 杭州华新机电工程有限公司 |
| 9 | 浙江齐治科技股份有限公司 |
| 10 | 杭州远方光电信息股份有限公司 |
| 11 | 杭州春来科技有限公司 |
| 12 | 杭州视芯科技股份有限公司 |
| 13 | 杭州当贝网络科技有限公司 |
| 14 | 杭州广立微电子股份有限公司 |
| 15 | 杭州德同生物技术有限公司 |
| 16 | 杭州能工科技有限公司 |
| 17 | 杭州协能科技股份有限公司 |
| 18 | 杭州爱科科技股份有限公司 |
| 19 | 浙江大立科技股份有限公司 |
| 20 | 杭州回水科技股份有限公司 |
| 21 | 易兆微电子（杭州）股份有限公司 |
| 22 | 杭州宏杉科技股份有限公司 |
| 23 | 杭州博日科技股份有限公司 |
| 24 | 浙江甲骨文超级码科技股份有限公司 |
| 25 | 杭州山科智能科技股份有限公司 |
| 26 | 杭州旗捷科技有限公司 |
| 27 | 杭州当虹科技股份有限公司 |
| 28 | 易思维（杭州）科技有限公司 |
| 29 | 杭州方圆塑机股份有限公司 |
| 30 | 杭州银湖电气设备有限公司 |
| 31 | 浙江华丰新材料股份有限公司 |
| 32 | 浙江永盛科技股份有限公司 |
| 33 | 杭州天铭科技股份有限公司 |
| 34 | 浙江正大空分设备有限公司 |
| 35 | 杭州新亚低温科技有限公司 |
| 36 | 浙江泰林生命科学有限公司 |
| 37 | 浙江金火科技实业有限公司 |
| 38 | 杭州三普机械有限公司 |
| 39 | 浙江邦德管业有限公司 |
| 40 | 杭州正银电子材料有限公司 |
| 41 | 杭州航天电子技术有限公司 |
| 42 | 杭州雄迈集成电路技术股份有限公司 |
| 43 | 杭州星帅尔电器股份有限公司 |
| 44 | 杭州罗莱迪思科技股份有限公司 |
| 45 | 杭州禾迈电力电子股份有限公司 |
| 46 | 浙江天演维真网络科技股份有限公司 |

| 47 | 浙江大洋生物科技集团股份有限公司 |
| 48 | 浙江深蓝新材料科技有限公司 |
| 49 | 杭州得润宝油脂股份有限公司 |
| 50 | 浙江天杰实业股份有限公司 |
| 51 | 杭州源牌科技股份有限公司 |
| 52 | 杭州海维特化工科技有限公司 |
| 53 | 临安奥星电子股份有限公司 |
| 54 | 杭州杭氧透平机械有限公司 |
| 55 | 杭州慧翔电液技术开发有限公司 |
| 56 | 杭州弹簧有限公司 |
| 57 | 杭州安杰思医学科技股份有限公司 |
| 58 | 杭州汽轮铸锻有限公司 |
| 59 | 万通智控科技股份有限公司 |
| 60 | 杭州天地数码科技股份有限公司 |
| 61 | 杭州华源前线能源设备有限公司 |
| 62 | 杭州美迪凯光电科技股份有限公司 |
| 63 | 杭州士兰明芯科技有限公司 |
| 64 | 杭华油墨股份有限公司 |
| 65 | 浙江中自庆安新能源技术有限公司 |
| 66 | 浙江正泰中自控制工程有限公司 |
| 67 | 杭州仰仪科技有限公司 |
| 68 | 杭州吉华高分子材料股份有限公司 |
| 69 | 杭州科利化工股份有限公司 |
| 70 | 杭州协合医疗用品有限公司 |
| 71 | 杭州中科极光科技有限公司 |
| 72 | 安瑞医疗器械（杭州）有限公司 |
| 73 | 杭州永表有限公司 |
| 74 | 杭州柯林电气股份有限公司 |
| 75 | 杭州华塑科技股份有限公司 |
| 76 | 浙江航天润博测控技术有限公司 |
| 77 | 杭州喜马拉雅信息科技有限公司 |
| 78 | 浙江双元科技股份有限公司 |
| 79 | 杭州康基医疗器械有限公司 |
| 80 | 杭州飞步科技有限公司 |
| 81 | 康纳新型材料（杭州）有限公司 |
| 82 | 浙江远图技术股份有限公司 |
| 83 | 杭州友旺电子有限公司 |
| 84 | 杭州天宽科技有限公司 |
| 85 | 杭州大天数控机床有限公司 |
| 86 | 浙江万龙机械有限公司 |
| 87 | 杭州海尔希畜牧科技有限公司 |
| 88 | 浙江中隧桥波形钢腹板有限公司 |
| 89 | 杭州萧山红旗摩擦材料有限公司 |
| 90 | 杭州大路实业有限公司 |
| 91 | 杭州之江有机硅化工有限公司 |
| 92 | 奥展实业有限公司 |
| 93 | 先临三维科技股份有限公司 |
| 94 | 杭州杰牌传动科技有限公司 |
| 95 | 杭州之江开关股份有限公司 |
| 96 | 杭州钱江电气集团股份有限公司 |
| 97 | 杭州赛富特设备有限公司 |
| 98 | 浙江天蓝环保技术股份有限公司 |
| 99 | 浙江地芯引力科技有限公司 |
| 100 | 杭州永磁集团有限公司 |



| 101 | 杭州蓝然技术股份有限公司 |
| 102 | 杭州宇泛智能科技有限公司 |
| 103 | 浙江东辰阀门科技有限公司 |
| 104 | 杭州汇萃智能科技有限公司 |
| 105 | 杭州高烯科技有限公司 |
| 106 | 浙江鹏远新材料科技集团股份有限公司 |
| 107 | 杭州思看科技有限公司 |
| 108 | 浙江兆晟科技股份有限公司 |
| 109 | 杭州五星铝业有限公司 |
| 110 | 杭州斯诺康技术有限公司 |
| 111 | 埃梯梯智慧水务科技有限公司 |
| 112 | 杭州天创环境科技股份有限公司 |
| 113 | 通号万全信号设备有限公司 |
| 114 | 浙江联池水务设备股份有限公司 |
| 115 | 浙江华电器材检测研究院有限公司 |
| 116 | 浙江日风电气股份有限公司 |
| 117 | 杭州久益机械股份有限公司 |
| 118 | 杭州绿洁环境科技股份有限公司 |
| 119 | 杭州浙达精益机电技术股份有限公司 |
| 120 | 浙江鹏信息科技股份有限公司 |
| 121 | 浙江开创环保科技股份有限公司 |
| 122 | 杭州兆华电子股份有限公司 |
| 123 | 杭州默安科技有限公司 |
| 124 | 杭州高特电子设备股份有限公司 |
| 125 | 杭州新剑机器人技术股份有限公司 |
| 126 | 杭州西子智能停车股份有限公司 |
| 127 | 杭州全盛机电科技有限公司 |
| 128 | 杭州景业智能科技股份有限公司 |
| 129 | 纳晶科技股份有限公司 |
| 130 | 杭州富宏叉车制动器有限公司 |
| 131 | 杭州润德车轮制造有限公司 |
| 132 | 杭州楚环科技股份有限公司 |
| 133 | 杭州奥立达电梯有限公司 |
| 134 | 杭州科汀光学技术有限公司 |
| 135 | 浙江联运知慧科技有限公司 |
| 136 | 杭州华大海天科技股份有限公司 |
| 137 | 杭州牧星科技有限公司 |
| 138 | 杭州科工电子科技有限公司 |
| 139 | 浙江景嘉医疗科技有限公司 |
| 140 | 杭州华聚智能科技有限公司 |
| 141 | 杭州数澜科技有限公司 |
| 142 | 杭州比智科技有限公司 |
| 143 | 杭州得诚电力科技股份有限公司 |
| 144 | 普昂（杭州）医疗科技股份有限公司 |
| 145 | 杭州谊云科技有限公司 |
| 146 | 富阳通力机械制造有限公司 |
| 147 | 杭州弹簧垫圈有限公司 |
| 148 | 杭州鸿星电子有限公司 |
| 149 | 杭州之山智控技术有限公司 |
| 150 | 杭州拓深科技有限公司 |
| 151 | 杭州奔马化纤纺丝有限公司 |
| 152 | 杭州持正科技股份有限公司 |
| 153 | 杭州国电大力机电工程有限公司 |
| 154 | 杭州迦智科技有限公司 |



| 155 | 浙江天石纳米科技股份有限公司 |
|-----|---------------------------|
| 156 | 东南电子股份有限公司 |
| 157 | 浙江致威电子科技有限公司 |
| 158 | 环球阀门集团有限公司 |
| 159 | 保一集团有限公司 |
| 160 | 红光电气集团有限公司 |
| 161 | 浙江盛越电子科技有限公司 |
| 162 | 浙江伦特机电有限公司 |
| 163 | 科都电气有限公司 |
| 164 | 奔腾激光（温州）有限公司 |
| 165 | 浙江午马减速机有限公司 |
| 166 | 浙江曼瑞德舒适系统有限公司 |
| 167 | 欣灵电气股份有限公司 |
| 168 | 浙江晨泰科技股份有限公司 |
| 169 | 浙江联大锻压有限公司 |
| 170 | 天信仪表集团有限公司 |
| 171 | 浙江正康实业股份有限公司 |
| 172 | 建达电气有限公司 |
| 173 | 恒丰泰精密机械股份有限公司 |
| 174 | 浙江新德宝机械有限公司 |
| 175 | 浙江世博新材料股份有限公司 |
| 176 | 浙江永安工程机械有限公司 |
| 177 | 浙江森森汽车零部件有限公司 |
| 178 | 浙江澳翔自控科技有限公司 |
| 179 | 浙江锦佳汽车零部件有限公司 |
| 180 | 浙江天联机械有限公司 |
| 181 | 浙江力诺流体控制科技股份有限公司 |
| 182 | 浙江中瑞橡胶高分子材料股份有限公司 |
| 183 | 浙江电力变压器有限公司 |
| 184 | 温州宏丰电工合金股份有限公司 |
| 185 | 浙江科腾精工机械股份有限公司 |
| 186 | 浙江凯迪仕实业有限公司 |
| 187 | 浙江振兴石化机械有限公司 |
| 188 | 三联传动机械有限公司 |
| 189 | 吉泰阀门集团有限公司 |
| 190 | 浙江金龙自控设备有限公司 |
| 191 | 浙江长城换向器有限公司 |
| 192 | 特技阀门集团有限公司 |
| 193 | 浙江湖南科技股份有限公司 |
| 194 | 良工阀门集团有限公司 |
| 195 | 海特克动力股份有限公司 |
| 196 | 浙江亚光科技股份有限公司 |
| 197 | 浙江金桥铜业科技有限公司 |
| 198 | 浙江力邦合信智能制动系统股份有限公司 |
| 199 | 百灵气动科技有限公司 |
| 200 | 温州神一轴业股份有限公司 |
| 201 | 浙江小伦制药机械有限公司 |
| 202 | 浙江中讯电子有限公司 |
| 203 | 浙江力大自控技术股份有限公司 |
| 204 | 浙江通力传动科技股份有限公司 |
| 205 | 温州中科包装机械有限公司 |
| 206 | 新驰电气集团有限公司 |
| 207 | 巨邦集团有限公司 |
| 208 | 温州市金田塑业有限公司 |

| 209 | 浙江劲豹机械有限公司 |
| 210 | 浙江迪特高强度螺栓有限公司 |
| 211 | 湖州生力液压有限公司 |
| 212 | 浙江中德自控科技股份有限公司 |
| 213 | 浙江富特科技股份有限公司 |
| 214 | 浙江华源颜料股份有限公司 |
| 215 | 浙江驰鸿新材料股份有限公司 |
| 216 | 长兴制药股份有限公司 |
| 217 | 湖州鑫富新材料有限公司 |
| 218 | 浙江华飞电子基材有限公司 |
| 219 | 湖州锐格物流科技有限公司 |
| 220 | 浙江铁狮高温材料有限公司 |
| 221 | 浙江路得坦摩汽车部件股份有限公司 |
| 222 | 湖州展望药业有限公司 |
| 223 | 中电科技德清华莹电子有限公司 |
| 224 | 浙江润阳新材料科技股份有限公司 |
| 225 | 浙江亚能能源科技有限公司 |
| 226 | 湖州现代纺织机械有限公司 |
| 227 | 浙江明泉工业涂装有限公司 |
| 228 | 浙江湖磨抛光磨具制造有限公司 |
| 229 | 松德刀具（长兴）科技有限公司 |
| 230 | 浙江精通科技股份有限公司 |
| 231 | 中钢新型材料股份有限公司 |
| 232 | 浙江跃进机械有限公司 |
| 233 | 浙江中环境设备股份有限公司 |
| 234 | 浙江太湖远大新材料股份有限公司 |
| 235 | 浙江天宏锂电股份有限公司 |
| 236 | 安吉亚太制动系统有限公司 |
| 237 | 浙江孔辉汽车科技有限公司 |
| 238 | 浙江玛拓驱动设备有限公司 |
| 239 | 湖州冠炯机电科技有限公司 |
| 240 | 浙江华宝油墨有限公司 |
| 241 | 浙江永昌电气股份有限公司 |
| 242 | 中博龙辉装备集团股份有限公司 |
| 243 | 浙江杭化科技股份有限公司 |
| 244 | 浙江鑫盛永磁科技有限公司 |
| 245 | 安吉绿金金属材料有限公司 |
| 246 | 红旗仪表（长兴）有限公司 |
| 247 | 浙江德宏汽车电子电器股份有限公司 |
| 248 | 湖州浙宝钙业科技股份有限公司 |
| 249 | 浙矿重工股份有限公司 |
| 250 | 浙江恒星传动科技有限公司 |
| 251 | 浙江路联装饰材料有限公司 |
| 252 | 苏迅电梯有限公司 |
| 253 | 浙江丰帆数控机械有限公司 |
| 254 | 浙江昊能科技有限公司 |
| 255 | 嘉兴斯达半导体股份有限公司 |
| 256 | 嘉兴佳利电子有限公司 |
| 257 | 嘉兴沃尔德金刚石工具有限公司 |
| 258 | 浙江华帅特新材料科技有限公司 |
| 259 | 浙江坤博精工科技股份有限公司 |
| 260 | 爱德曼氢能源装备有限公司 |
| 261 | 浙江赛思电子科技有限公司 |
| 262 | 新思考电机有限公司 |



| 263 | 浙江华显光电科技有限公司 |
|---|---|
| 264 | 嘉兴迈思特管件制造有限公司 |
| 265 | 嘉兴高正新材料科技股份有限公司 |
| 266 | 浙江长盛滑动轴承股份有限公司 |
| 267 | 浙江振申绝热科技股份有限公司 |
| 268 | 平湖市华海造船有限公司 |
| 269 | 平湖英厚机械有限公司 |
| 270 | 博创科技股份有限公司 |
| 271 | 浙江蓝特光学股份有限公司 |
| 272 | 浙江金乙昌科技股份有限公司 |
| 273 | 七丰精工科技股份有限公司 |
| 274 | 浙江炬腾红外科技有限公司 |
| 275 | 浙江德康医疗器械有限公司 |
| 276 | 浙江华章科技有限公司 |
| 277 | 浙江中达精密部件股份有限公司 |
| 278 | 浙江陶特容器科技股份有限公司 |
| 279 | 浙江信测通信股份有限公司 |
| 280 | 嘉兴景焱智能装备技术有限公司 |
| 281 | 天通吉成机器技术有限公司 |
| 282 | 浙江五源科技股份有限公司 |
| 283 | 浙江新恒泰新材料有限公司 |
| 284 | 脉通医疗科技（嘉兴）有限公司 |
| 285 | 浙江双飞无油轴承股份有限公司 |
| 286 | 浙江德威不锈钢管业股份有限公司 |
| 287 | 嘉兴杰特新材料股份有限公司 |
| 288 | 嘉兴富瑞邦新材料科技有限公司 |
| 289 | 海宁奥通汽车零件有限公司 |
| 290 | 巨力自动化设备（浙江）有限公司 |
| 291 | 泰康电子有限公司 |
| 292 | 浙江万正电子科技有限公司 |
| 293 | 振石集团华美新材料有限公司 |
| 294 | 浙江博宇机电有限公司 |
| 295 | 嘉兴海栗电子有限公司 |
| 296 | 浙江迈兴途智能装备股份有限公司 |
| 297 | 浙江海得新能源有限公司 |
| 298 | 浙江耀阳新材料科技有限公司 |
| 299 | 浙江百盛光电股份有限公司 |
| 300 | 诚亿电子（嘉兴）有限公司 |
| 301 | 浙江朝晖过滤技术股份有限公司 |
| 302 | 浙江旭森阻燃剂股份有限公司 |
| 303 | 浙江英集赛半导体材料股份有限公司 |
| 304 | 嘉兴市盛央电气有限公司 |
| 305 | 德奇尔能源装备有限公司 |
| 306 | 天通瑞宏科技有限公司 |
| 307 | 浙江榆阳电子有限公司 |
| 308 | 浙江比例聚合科技股份有限公司 |
| 309 | 嘉兴多角电线电缆股份有限公司 |
| 310 | 浙江曼瑞德环境技术股份有限公司 |
| 311 | 浙江格蕾特电器股份有限公司 |
| 312 | 浙江科峰有机硅股份有限公司 |
| 313 | 诚达药业股份有限公司 |
| 314 | 浙江博凡动力装备股份有限公司 |
| 315 | 海盐中达金属电子材料有限公司 |
| 316 | 凯晟动力技术（嘉兴）有限公司 |



| 317 | 海宁永力电子陶瓷有限公司 |
| 318 | 浙江长宇新材料股份有限公司 |
| 319 | 浙江太美医疗科技股份有限公司 |
| 320 | 浙江蓝鸽科技有限公司 |
| 321 | 博格隆（浙江）生物技术有限公司 |
| 322 | 浙江和达科技股份有限公司 |
| 323 | 浙江台谊消防股份有限公司 |
| 324 | 海宁纺织机械有限公司 |
| 325 | 浙江锋龙电气股份有限公司 |
| 326 | 绍兴金江机械有限公司 |
| 327 | 浙江伊思灵双第弹簧有限公司 |
| 328 | 浙江鼎峰科技股份有限公司 |
| 329 | 浙江孚诺林化工新材料有限公司 |
| 330 | 浙江凯利新材料股份有限公司 |
| 331 | 浙江博盟精工轴承有限公司 |
| 332 | 浙江钜丰科技有限公司 |
| 333 | 浙江同正管道技术有限公司 |
| 334 | 浙江陀曼智能科技股份有限公司 |
| 335 | 浙江精功科技股份有限公司 |
| 336 | 浙江新锐焊接科技股份有限公司 |
| 337 | 浙江巍华新材料股份有限公司 |
| 338 | 浙江康立自控科技有限公司 |
| 339 | 浙江丰球克瑞泵业有限公司 |
| 340 | 浙江凯达机床股份有限公司 |
| 341 | 浙江梅轮电梯股份有限公司 |
| 342 | 浙江中欣氟材股份有限公司 |
| 343 | 浙江梅盛新材料有限公司 |
| 344 | 浙江上能锅炉有限公司 |
| 345 | 浙江津膜环境科技有限公司 |
| 346 | 浙江金盾压力容器有限公司 |
| 347 | 绍兴上虞华伦化工有限公司 |
| 348 | 浙江优创材料科技股份有限公司 |
| 349 | 浙江盾安机械有限公司 |
| 350 | 绍兴电力设备有限公司 |
| 351 | 浙江越剑智能装备股份有限公司 |
| 352 | 浙江帕瓦新能源股份有限公司 |
| 353 | 嵊州陌桑高科股份有限公司 |
| 354 | 浙江秦燕科技股份有限公司 |
| 355 | 绍兴欧力·卧龙振动机械有限公司 |
| 356 | 浙江元盛塑业股份有限公司 |
| 357 | 浙江万能弹簧机械有限公司 |
| 358 | 纳诺科技有限公司 |
| 359 | 浙江华甸防腐科技股份有限公司 |
| 360 | 浙江恒森实业集团有限公司 |
| 361 | 浙江同星科技股份有限公司 |
| 362 | 浙江诺亚氟化工有限公司 |
| 363 | 浙江国祥股份有限公司 |
| 364 | 浙江安特磁材股份有限公司 |
| 365 | 浙江大豪科技有限公司 |
| 366 | 浙江上虞利星化工有限公司 |
| 367 | 浙江来福谐波传动股份有限公司 |
| 368 | 浙江蓝能燃气设备有限公司 |
| 369 | 浙江高强度紧固件有限公司 |
| 370 | 浙江康思特动力机械有限公司 |



| 371 | 绍兴前进齿轮箱有限公司 |
| 372 | 浙江灿根智能科技股份有限公司 |
| 373 | 浙江特种电机有限公司 |
| 374 | 浙江科达利实业有限公司 |
| 375 | 浙江捷发科技股份有限公司 |
| 376 | 浙江申发轴瓦股份有限公司 |
| 377 | 浙江镨美科智能刺绣设备有限公司 |
| 378 | 浙江新宝汽车电器有限公司 |
| 379 | 浙江京华激光科技股份有限公司 |
| 380 | 浙江金海高科股份有限公司 |
| 381 | 浙江自立新材料股份有限公司 |
| 382 | 浙江凤登绿能环保股份有限公司 |
| 383 | 浙江金澳兰机床有限公司 |
| 384 | 浙江杭机股份有限公司 |
| 385 | 金华市捷特包装有限公司 |
| 386 | 浙江丰安齿轮股份有限公司 |
| 387 | 金华双宏化工有限公司 |
| 388 | 浙江派尼尔科技股份有限公司 |
| 389 | 浙江中科磁业股份有限公司 |
| 390 | 金华新天齿轮有限公司 |
| 391 | 金华市金钟焊接材料有限公司 |
| 392 | 浙江英洛华磁业有限公司 |
| 393 | 金华卓远实业有限公司 |
| 394 | 浙江通达电器有限公司 |
| 395 | 牛墨石墨烯应用科技有限公司 |
| 396 | 浙江绿源电动车有限公司 |
| 397 | 浙江博星工贸有限公司 |
| 398 | 浙江盘毂动力科技有限公司 |
| 399 | 东晶电子金华有限公司 |
| 400 | 浙江升阳再生资源科技股份有限公司 |
| 401 | 浙江皇冠电动工具制造有限公司 |
| 402 | 浙江合糖科技有限公司 |
| 403 | 浙江海河环境科技有限公司 |
| 404 | 浙江甬金金属科技股份有限公司 |
| 405 | 浙江东政电机有限公司 |
| 406 | 浙江新纳陶瓷新材有限公司 |
| 407 | 浙江亚特新材料股份有限公司 |
| 408 | 横店集团得邦工程塑料有限公司 |
| 409 | 浙江南磁实业股份有限公司 |
| 410 | 浙江中元磁业股份有限公司 |
| 411 | 浙江阔立电动工具有限公司 |
| 412 | 浙江天晨胶业股份有限公司 |
| 413 | 浙江恒成硬质合金有限公司 |
| 414 | 浦江亿通塑胶电子有限公司 |
| 415 | 永康市华鹰衡器有限公司 |
| 416 | 浙江开尔新材料股份有限公司 |
| 417 | 浙江凯圣氟化学有限公司 |
| 418 | 浙江海纳半导体有限公司 |
| 419 | 浙江志高机械股份有限公司 |
| 420 | 浙江先导精控机械有限公司 |
| 421 | 浙江科力车辆控制系统有限公司 |
| 422 | 浙江中宁硅业有限公司 |
| 423 | 浙江海力股份有限公司 |
| 424 | 浙江环宇轴承有限公司 |



| 425 | 浙江固特气动科技股份有限公司 |
| 426 | 浙江衢州硅宝化工有限公司 |
| 427 | 衢州英特高分子材料有限公司 |
| 428 | 开化瑞达塑胶科技有限公司 |
| 429 | 浙江森日有机硅材料有限公司 |
| 430 | 浙江天铁实业股份有限公司 |
| 431 | 浙江金字机械电器股份有限公司 |
| 432 | 浙江百花胶带有限公司 |
| 433 | 浙江亿利达风机股份有限公司 |
| 434 | 西诺控股集团有限公司 |
| 435 | 浙江博民机电股份有限公司 |
| 436 | 浙江精力轴承科技股份有限公司 |
| 437 | 浙江三友塑业股份有限公司 |
| 438 | 浙江通宇变速机械股份有限公司 |
| 439 | 浙江永贵电器股份有限公司 |
| 440 | 肯特催化材料股份有限公司 |
| 441 | 进发轴承有限公司 |
| 442 | 浙江康和机械科技有限公司 |
| 443 | 浙江环方汽车电器有限公司 |
| 444 | 浙江三港起重电器有限公司 |
| 445 | 浙江瑞格智能科技股份有限公司 |
| 446 | 钱江集团温岭正峰动力有限公司 |
| 447 | 浙江万得凯流体设备科技股份有限公司 |
| 448 | 台州市东部数控设备有限公司 |
| 449 | 恒速控股有限公司 |
| 450 | 大福泵业有限公司 |
| 451 | 温岭市大众精密机械有限公司 |
| 452 | 浙江荣鹏气动工具股份有限公司 |
| 453 | 浙江德斯泰新材料股份有限公司 |
| 454 | 浙江丰立智能科技股份有限公司 |
| 455 | 浙江沙星科技有限公司 |
| 456 | 浙江博弈科技股份有限公司 |
| 457 | 浙江海正生物材料股份有限公司 |
| 458 | 浙江超前通信科技股份有限公司 |
| 459 | 浙江夜光明光电科技股份有限公司 |
| 460 | 浙江新天力容器科技有限公司 |
| 461 | 浙江力高泵业科技有限公司 |
| 462 | 浙江大农实业股份有限公司 |
| 463 | 三变科技股份有限公司 |
| 464 | 浙江鱼童新材料股份有限公司 |
| 465 | 浙江双森金属科技股份有限公司 |
| 466 | 飞达科技有限公司 |
| 467 | 浙江旺隆轨道交通设备有限公司 |
| 468 | 台州市瑞达机械有限公司 |
| 469 | 浙江司太立制药股份有限公司 |
| 470 | 浙江海宏液压科技股份有限公司 |
| 471 | 浙江苏尔达洁具有限公司 |
| 472 | 鑫磊压缩机股份有限公司 |
| 473 | 浙江汇丰汽车零部件股份有限公司 |
| 474 | 浙江正裕工业股份有限公司 |
| 475 | 浙江双友物流器械股份有限公司 |
| 476 | 浙江文信机电制造有限公司 |
| 477 | 台州艾迪西盛大暖通科技有限公司 |
| 478 | 玉环仪表机床制造厂 |

DISA

| 479 | 浙江新富凌电气股份有限公司 |
|---|---|
| 480 | 台州巨力工具股份有限公司 |
| 481 | 浙江达柏林阀门有限公司 |
| 482 | 方力控股股份有限公司 |
| 483 | 浙江瑞丰五福气动工具有限公司 |
| 484 | 浙江海天机械有限公司 |
| 485 | 浙江腾顿机电有限公司 |
| 486 | 浙江保尔力橡塑股份有限公司 |
| 487 | 温岭市明华齿轮有限公司 |
| 488 | 台州市天达源科技股份有限公司 |
| 489 | 钢一控股集团有限公司 |
| 490 | 丽水市杰祥科技有限公司 |
| 491 | 浙江永上特材有限公司 |
| 492 | 浙江菁风环境股份有限公司 |
| 493 | 浙江三田滤清器有限公司 |
| 494 | 浙江丽水有邦新材料有限公司 |
| 495 | 浙江精瑞工模具有限公司 |
| 496 | 浙江晨龙锯床股份有限公司 |
| 497 | 浙江新劲空调设备有限公司 |
| 498 | 恒大电气有限公司 |
| 499 | 浙江荣凯科发展股份有限公司 |
| 500 | 浙江天造环保科技有限公司 |
| 501 | 浙江畅尔智能装备股份有限公司 |
| 502 | 浙江泰德新材料有限公司 |
| **福建省** | |
| 序号 | 企业名称 |
| 1 | 福建亚通新材料科技股份有限公司 |
| 2 | 福建骏鹏通信科技有限公司 |
| 3 | 福州中澳科技有限公司 |
| 4 | 福州金骏工业有限公司 |
| 5 | 福建麦特新铝业科技有限公司 |
| 6 | 福建恒捷实业有限公司 |
| 7 | 福州德塔电源技术有限公司 |
| 8 | 福建闽高电力股份有限公司 |
| 9 | 福建耀美斯坦利机电科技有限公司 |
| 10 | 福建富兰光学股份有限公司 |
| 11 | 福建省博特生物科技有限公司 |
| 12 | 福建龙净新陆科技发展有限公司 |
| 13 | 腾景科技股份有限公司 |
| 14 | 福建兴航重工有限公司 |
| 15 | 慧翰微电子股份有限公司 |
| 16 | 福建星网物联信息系统有限公司 |
| 17 | 福建浩蓝光电有限公司 |
| 18 | 锐达互动科技股份有限公司 |
| 19 | 福建省福抗药业股份有限公司 |
| 20 | 福州天石源超硬材料工具有限公司 |
| 21 | 福州丹诺西诚电子科技有限公司 |
| 22 | 福建省海峡信息技术有限公司 |
| 23 | 福建思嘉环保材料科技有限公司 |
| 24 | 福建国光新业科技有限公司 |
| 25 | 福州福耀模具科技有限公司 |
| 26 | 中瑞科技有限公司 |
| 27 | 中铝南铝（福建）铝结构开发有限公司 |



| 28 | 福建世卓电子科技有限公司 |
|---|---|
| 29 | 福建利利普光电科技有限公司 |
| 30 | 福建金锐达金属包装有限公司 |
| 31 | 福建吉邦电子有限公司 |
| 32 | 福建华塑新材料有限公司 |
| 33 | 漳州市华威电源科技有限公司 |
| 34 | 品翔电子元件（漳州）有限公司 |
| 35 | 福建新峰科技有限公司 |
| 36 | 泉州市一鸣交通电器有限公司 |
| 37 | 泉州市琪祥电子科技有限公司 |
| 38 | 福建省德源智能科技有限公司 |
| 39 | 晋江市安海联诚机械有限公司 |
| 40 | 军鹏特种装备股份公司 |
| 41 | 福建盛达机器股份公司 |
| 42 | 固美金属股份有限公司 |
| 43 | 泛科轴承集团有限公司 |
| 44 | 万龙时代科技有限公司 |
| 45 | 三明市海斯福化工有限责任公司 |
| 46 | 三明市毅君机械铸造有限公司 |
| 47 | 中国机械总院集团海西（福建）分院有限公司 |
| 48 | 永安市宝华林实业发展有限公司 |
| 49 | 福建翔丰华新能源材料有限公司 |
| 50 | 福建鑫森合纤科技有限公司 |
| 51 | 福建东亚机械有限公司 |
| 52 | 福建永荣科技有限公司 |
| 53 | 福建屹立智能化科技有限公司 |
| 54 | 福建越特新材料科技有限公司 |
| 55 | 华闽南配集团股份有限公司 |
| 56 | 福建闽航电子有限公司 |
| 57 | 福建省建阳金石氟业有限公司 |
| 58 | 福建永晶科技股份有限公司 |
| 59 | 福建省鑫森炭业股份有限公司 |
| 60 | 福建帝盛科技有限公司 |
| 61 | 福建顺昌虹润精密仪器有限公司 |
| 62 | 福建闽瑞新合纤股份有限公司 |
| 63 | 福建紫金选矿药剂有限公司 |
| 64 | 福建紫金铜业有限公司 |
| 65 | 上杭县紫金佳博电子新材料科技有限公司 |
| 66 | 上杭鑫昌龙实业有限公司 |
| 67 | 龙岩新奥生物科技有限公司 |
| 68 | 龙岩畅丰专用汽车有限公司 |

| 江西省 | |
|---|---|
| 序号 | 企业名称 |
| 1 | 江西怡杉环保股份有限公司 |
| 2 | 江西兆驰半导体有限公司 |
| 3 | 南昌硬质合金有限责任公司 |
| 4 | 江西江钨稀有金属新材料股份有限公司 |
| 5 | 泰豪软件股份有限公司 |
| 6 | 南昌凯迅光电股份有限公司 |
| 7 | 中节能晶和科技有限公司 |
| 8 | 江西晶安高科技股份有限公司 |
| 9 | 江西核工业兴中新材料有限公司 |
| 10 | 南昌华安众辉健康科技有限公司 |



| 11 | 江西耀润磁电科技有限公司 |
| 12 | 江西瑞晟光电科技有限公司 |
| 13 | 中材科技（九江）有限公司 |
| 14 | 江西安天高新材料股份有限公司 |
| 15 | 江西新嘉郫新材料有限公司 |
| 16 | 九江中星医药化工有限公司 |
| 17 | 浮梁县景龙特种陶瓷有限公司 |
| 18 | 江西联晟电子股份有限公司 |
| 19 | 江西景航航空锻铸有限公司 |
| 20 | 江西洪达自润滑轴承有限公司 |
| 21 | 江西鑫铂瑞科技有限公司 |
| 22 | 江西保太有色金属集团有限公司 |
| 23 | 江西广信新材料股份有限公司 |
| 24 | 贵溪市正鑫铜业有限公司 |
| 25 | 贵溪华泰铜业有限公司 |
| 26 | 江西凯安智能股份有限公司 |
| 27 | 江西江冶实业有限公司 |
| 28 | 江西华尔达线缆股份有限公司 |
| 29 | 江西省航宇新材料股份有限公司 |
| 30 | 江西正鸣精密线材有限公司 |
| 31 | 江西南氏锂电新材料有限公司 |
| 32 | 明冠新材料股份有限公司 |
| 33 | 宜春赣锋锂业有限公司 |
| 34 | 江西正拓新能源科技股份有限公司 |
| 35 | 江西金利达钾业有限责任公司 |
| 36 | 江西新龙生物科技股份有限公司 |
| 37 | 江西宝顺昌特种合金制造有限公司 |
| 38 | 江西赣锋循环科技有限公司 |
| 39 | 江西智锂科技股份有限公司 |
| 40 | 上饶中材机械有限公司 |
| 41 | 江西同欣机械制造股份有限公司 |
| 42 | 伯乐智能装备股份有限公司 |
| 43 | 江西正强电瓷电器有限公司 |
| 44 | 萍乡市海克拉斯电瓷有限公司 |
| 45 | 江西四通重工机械有限公司 |
| 46 | 江西省星海电瓷制造有限公司 |
| 47 | 江西新科环保股份有限公司 |
| 48 | 江西省萍乡市湘东石油化工填料厂 |
| 49 | 江西阿尔法高科药业有限公司 |
| 50 | 江西威尔高电子股份有限公司 |
| 51 | 万安裕维电子有限公司 |
| 52 | 江西威科油脂化学有限公司 |
| 53 | 吉安道盛电子材料有限公司 |
| 54 | 江西宇能制药股份有限公司 |
| 55 | 龙南骏亚精密电路有限公司 |
| 56 | 赣州金顿科技有限公司 |
| 57 | 赣州富尔特电子股份有限公司 |
| 58 | 信丰迅捷兴电路科技有限公司 |
| 59 | 江西荧光磁业有限公司 |
| 60 | 江西天奇金泰阁钴业有限公司 |
| 61 | 赣州市东磁稀土有限公司 |
| 62 | 江西翔鹭钨业有限公司 |
| 63 | 龙南龙钇重稀土科技股份有限公司 |
| 64 | 赣州西维尔金属材料科技有限公司 |

DISA

| 65 | 赣州腾远钴业新材料股份有限公司 |
| 66 | 赣州龙邦材料科技有限公司 |
| 67 | 赣州中能实业有限公司 |
| 68 | 江西超洋科技有限公司 |
| 69 | 佳腾电业（赣州）有限公司 |
| 70 | 元源新材料有限公司 |
| 71 | 江西萨瑞微电子技术有限公司 |
| 72 | 江西变电设备有限公司 |
| 73 | 江西国化实业有限公司 |
| **山东省** | |
| 序号 | 企业名称 |
| 1 | 天诺光电材料股份有限公司 |
| 2 | 山东华光光电子股份有限公司 |
| 3 | 山东金智瑞新材料发展有限公司 |
| 4 | 济南黄台煤气炉有限公司 |
| 5 | 山东鲁润热能科技有限公司 |
| 6 | 山东北辰机电设备股份有限公司 |
| 7 | 济南奥图自动化股份有限公司 |
| 8 | 山东华冠智能卡有限公司 |
| 9 | 山东伟基炭科技有限公司 |
| 10 | 山东泰莱电气股份有限公司 |
| 11 | 莱芜鲁能开源集团电器有限公司 |
| 12 | 济南中航远洋船舶机械有限公司 |
| 13 | 山东赛克赛斯氢能源有限公司 |
| 14 | 山东小鸭精工机械有限公司 |
| 15 | 山东冠龙医疗用品有限公司 |
| 16 | 山东泰星新材料股份有限公司 |
| 17 | 济南圣泉倍进陶瓷过滤器有限公司 |
| 18 | 济南金威刻科技发展有限公司 |
| 19 | 山东诺方电子科技有限公司 |
| 20 | 山东朗进科技股份有限公司 |
| 21 | 济南新艺粉末冶金有限公司 |
| 22 | 济南迈科管道科技有限公司 |
| 23 | 山东新凌志检测技术有限公司 |
| 24 | 济南爱思医疗科技有限公司 |
| 25 | 山东瑞烨新能源装备有限公司 |
| 26 | 章丘重型铸造有限公司 |
| 27 | 济南章力机械有限公司 |
| 28 | 济南华信自动化工程有限公司 |
| 29 | 中瑞工程设计院有限公司 |
| 30 | 山东华翼微电子技术股份有限公司 |
| 31 | 山东擎雷环境科技股份有限公司 |
| 32 | 山东凯莱电气设备有限公司 |
| 33 | 山东天茂新材料科技股份有限公司 |
| 34 | 山东大图数控设备有限公司 |
| 35 | 济南市合金科学研究所有限责任公司 |
| 36 | 山东明天机械集团股份有限公司 |
| 37 | 山东中瑞新能源科技有限公司 |
| 38 | 济南新天科技有限公司 |
| 39 | 山东华科信息技术有限公司 |
| 40 | 山东本源环境科技有限公司 |
| 41 | 山东七星实业有限公司 |
| 42 | 济南三星灯饰有限公司 |

| 43 | 山东德源电力科技股份有限公司 |
|----|---------------------------|
| 44 | 辉瑞（山东）环境科技有限公司 |
| 45 | 山东铂源药业股份有限公司 |
| 46 | 济南清河电气有限公司 |
| 47 | 济南金彩阳新材料科技有限公司 |
| 48 | 济南天齐特种平带有限公司 |
| 49 | 山东东尊华泰环保科技有限公司 |
| 50 | 创意银航（山东）技术有限公司 |
| 51 | 山东元星电子有限公司 |
| 52 | 山东安澜电力科技有限公司 |
| 53 | 淄博明泰电器科技有限公司 |
| 54 | 淄博祥龙测控技术有限公司 |
| 55 | 山东金城生物药业有限公司 |
| 56 | 山东金科力电源科技有限公司 |
| 57 | 山东佳熙科技股份有限公司 |
| 58 | 山东耐材集团鲁耐窑业有限公司 |
| 59 | 淄博真空设备厂有限公司 |
| 60 | 山东嘉岳新材料有限公司 |
| 61 | 淄博大洋阻燃制品有限公司 |
| 62 | 山东兴鲁生物科技有限公司 |
| 63 | 山东齐鲁华信高科有限公司 |
| 64 | 山东鲁铭新型材料股份有限公司 |
| 65 | 淄博鹏达环保科技有限公司 |
| 66 | 山东永浩新材料科技有限公司 |
| 67 | 山东永聚医药科技有限公司 |
| 68 | 淄博中南医药包装材料股份有限公司 |
| 69 | 舜泰汽车有限公司 |
| 70 | 淄博凯美可工贸有限公司 |
| 71 | 淄博华天橡塑科技有限公司 |
| 72 | 山东德川化工科技有限责任公司 |
| 73 | 山东宝乘电子有限公司 |
| 74 | 山东博拓新材料科技股份有限公司 |
| 75 | 沂源县华阳能源设备有限公司 |
| 76 | 淄博和润马科托矿业技术有限公司 |
| 77 | 山东爱亿普环保科技股份有限公司 |
| 78 | 山东保蓝环保工程有限公司 |
| 79 | 山东工业陶瓷研究设计院有限公司 |
| 80 | 山东鹏程陶瓷新材料科技有限公司 |
| 81 | 中材高新氮化物陶瓷有限公司 |
| 82 | 淄博启明星新材料股份有限公司 |
| 83 | 淄博淄柴新能源有限公司 |
| 84 | 山东七星电气科技发展有限公司 |
| 85 | 山东莱茵科斯特智能科技有限公司 |
| 86 | 山东新马制药装备有限公司 |
| 87 | 山东得普达电机股份有限公司 |
| 88 | 淄博千汇生物科技有限公司 |
| 89 | 淄博张店东方化学股份有限公司 |
| 90 | 山东蓝日奥鹏环保科技集团股份有限公司 |
| 91 | 山东辛化硅胶有限公司 |
| 92 | 中材锂膜有限公司 |
| 93 | 山东越成制动系统股份有限公司 |
| 94 | 滕州市三合机械股份有限公司 |
| 95 | 中材科技新材料（山东）有限公司 |
| 96 | 山东康力医疗器械科技有限公司 |

Hesai ND AR 01232



| 97 | 山东恒瑞磁电科技有限公司 |
| 98 | 北一（山东）工业科技股份有限公司 |
| 99 | 山东明源智能装备股份有限公司 |
| 100 | 山东海帝新能源科技有限公司 |
| 101 | 山东阳光博士太阳能工程有限公司 |
| 102 | 山东鼎盛电气设备有限公司 |
| 103 | 中建材光芯科技有限公司 |
| 104 | 东营天东制药有限公司 |
| 105 | 东营嘉扬精密金属有限公司 |
| 106 | 东营百华石油技术开发有限公司 |
| 107 | 纬达石油装备有限公司 |
| 108 | 山东厚俞实业有限公司 |
| 109 | 山东普瑞思德石油技术有限公司 |
| 110 | 山东博赛特石油技术有限公司 |
| 111 | 山东胜通光学材料科技有限公司 |
| 112 | 山东东源新材料科技有限公司 |
| 113 | 东营俊嘉净化科技有限公司 |
| 114 | 山东天元信息技术集团有限公司 |
| 115 | 胜利油田兴达高祥新材料有限责任公司 |
| 116 | 山东道合药业有限公司 |
| 117 | 山东颐工材料科技股份有限公司 |
| 118 | 山东冠森高分子材料科技股份有限公司 |
| 119 | 烟台金润核电材料股份有限公司 |
| 120 | 烟台美尔森石墨有限公司 |
| 121 | 华大化学集团有限公司 |
| 122 | 山东鑫海矿业技术装备股份有限公司 |
| 123 | 烟台环球机床装备股份有限公司 |
| 124 | 烟台柳鑫新材料科技有限公司 |
| 125 | 烟台金正环保科技有限公司 |
| 126 | 山东华鹏精机股份有限公司 |
| 127 | 杰瑞石油天然气工程有限公司 |
| 128 | 烟台泰海橡胶有限公司 |
| 129 | 烟台世德装备股份有限公司 |
| 130 | 力高（山东）新能源技术有限公司 |
| 131 | 烟台金鹏矿业机械有限公司 |
| 132 | 烟台开发区博森科技发展有限公司 |
| 133 | 烟台铁中宝钢铁加工有限公司 |
| 134 | 烟台东德实业有限公司 |
| 135 | 烟台盈德精密机械有限公司 |
| 136 | 山东国兴智能科技股份有限公司 |
| 137 | 烟台鲁航炭材料科技有限公司 |
| 138 | 烟台一诺电子材料有限公司 |
| 139 | 烟台海博电气设备有限公司 |
| 140 | 山东华宇航天空间技术有限公司 |
| 141 | 蓬莱星火化工有限公司 |
| 142 | 山东龙口三元铝材有限公司 |
| 143 | 山东龙口油管有限公司 |
| 144 | 龙口市龙蒲精密铜管有限公司 |
| 145 | 龙口市兴民安全玻璃有限公司 |
| 146 | 龙口科诺尔玻璃科技有限公司 |
| 147 | 山东招金膜天股份有限公司 |
| 148 | 山东金宜善新材料有限公司 |
| 149 | 山东悦龙橡塑科技有限公司 |
| 150 | 山东明宇重工机械有限公司 |



| 151 | 山东盛华新材料科技股份有限公司 |
| 152 | 山东汽车制造有限公司 |
| 153 | 山东大易化工有限公司 |
| 154 | 烟台远东精细化工有限公司 |
| 155 | 烟台枫林新材料有限公司 |
| 156 | 山东圣士达机械科技股份有限公司 |
| 157 | 烟台美丰机械有限公司 |
| 158 | 烟台佳合塑胶科技有限公司 |
| 159 | 大洋泊车股份有限公司 |
| 160 | 智迈德股份有限公司 |
| 161 | 潍坊鼎晟电气科技有限公司 |
| 162 | 潍坊华美精细技术陶瓷股份有限公司 |
| 163 | 潍坊谷合传动技术有限公司 |
| 164 | 潍坊瑞通环保科技有限公司 |
| 165 | 潍坊天沽环保科技有限公司 |
| 166 | 山东信川机械有限责任公司 |
| 167 | 山东埃尔派粉体科技有限公司 |
| 168 | 山东龙德复合材料科技股份有限公司 |
| 169 | 山东万达环保科技有限公司 |
| 170 | 山东东临新材料股份有限公司 |
| 171 | 青州市建富齿轮有限公司 |
| 172 | 潍坊富腾动力机械有限公司 |
| 173 | 山东联科科技股份有限公司 |
| 174 | 山东华立供水设备有限公司 |
| 175 | 山东晨宇电气股份有限公司 |
| 176 | 山东华晶玻璃有限公司 |
| 177 | 山东华诚高科胶粘剂有限公司 |
| 178 | 潍坊佳诚数码材料有限公司 |
| 179 | 山东玉马遮阳科技股份有限公司 |
| 180 | 潍坊金石环保科技有限公司 |
| 181 | 潍坊中云机器有限公司 |
| 182 | 潍坊硕邑化学有限公司 |
| 183 | 山东永健机械有限公司 |
| 184 | 山东龙安泰环保科技有限公司 |
| 185 | 山东康华生物医疗科技股份有限公司 |
| 186 | 山东街景智能制造科技股份有限公司 |
| 187 | 诸城市圣阳机械有限公司 |
| 188 | 诸城市中裕机电设备有限公司 |
| 189 | 山东海普欧环保设备科技有限公司 |
| 190 | 山东益利油漆有限公司 |
| 191 | 山东贝特尔环保科技有限公司 |
| 192 | 高密同创气门芯有限公司 |
| 193 | 山东海王化工股份有限公司 |
| 194 | 山东天一化学股份有限公司 |
| 195 | 潍坊中汇化工有限公司 |
| 196 | 歌尔光学科技有限公司 |
| 197 | 潍坊胜达科技股份有限公司 |
| 198 | 潍坊力创电子科技有限公司 |
| 199 | 潍坊万隆电气股份有限公司 |
| 200 | 山东晨阳新型碳材料股份有限公司 |
| 201 | 济宁矿业集团海纳科技机电股份有限公司 |
| 202 | 山东山矿机械有限公司 |
| 203 | 山东嘉源检测技术股份有限公司 |
| 204 | 山东经典重工集团股份有限公司 |



| 205 | 山东蒂德精密机床有限公司 |
| 206 | 华春新能源股份有限公司 |
| 207 | 曲阜天博汽车零部件制造有限公司 |
| 208 | 山东鲁强电缆（集团）股份有限公司 |
| 209 | 山东汇川汽车部件有限公司 |
| 210 | 山东顺凯复合材料有限公司 |
| 211 | 山东鑫隆管业有限公司 |
| 212 | 山东金科星机电股份有限公司 |
| 213 | 山东奔腾漆业股份有限公司 |
| 214 | 济宁落陵新型矿用产品有限公司 |
| 215 | 邹城兖矿泰德工贸有限公司 |
| 216 | 济宁安泰矿山设备制造有限公司 |
| 217 | 山东亿盛实业股份有限公司 |
| 218 | 济宁南天农科化工有限公司 |
| 219 | 济宁康德瑞化工科技有限公司 |
| 220 | 金成技术股份有限公司 |
| 221 | 山东大佳机械有限公司 |
| 222 | 山东华力机电有限公司 |
| 223 | 山东华尚电气有限公司 |
| 224 | 山东杨嘉汽车制造有限公司 |
| 225 | 山东太岳汽车弹簧制造有限公司 |
| 226 | 山东博特精工股份有限公司 |
| 227 | 艾美科健（中国）生物医药有限公司 |
| 228 | 济宁科力光电产业有限责任公司 |
| 229 | 山东中奥电力设备有限公司 |
| 230 | 济宁金水科技有限公司 |
| 231 | 济宁市海富电子科技有限公司 |
| 232 | 山东铭德机械有限公司 |
| 233 | 山东鲁能光大电力器材有限公司 |
| 234 | 泰安市泰和电力设备有限公司 |
| 235 | 山东融通电子科技有限公司 |
| 236 | 泰安岳首拌合站设备有限公司 |
| 237 | 泰安泰山福神齿轮箱有限责任公司 |
| 238 | 山东海天智能工程有限公司 |
| 239 | 山东华舜重工集团有限公司 |
| 240 | 泰安鼎鑫冷却器有限公司 |
| 241 | 特变电工昭和（山东）电瓷附件有限公司 |
| 242 | 山东森宇精工科技有限公司 |
| 243 | 山东飞扬化工有限公司 |
| 244 | 山东齐利得重工集团有限公司 |
| 245 | 山东赛特电工股份有限公司 |
| 246 | 泰安科赛尔化学科技有限公司 |
| 247 | 山东瑞福锂业有限公司 |
| 248 | 山东聚发生物科技有限公司 |
| 249 | 泰安科创矿山设备有限公司 |
| 250 | 宝胜（山东）电缆有限公司 |
| 251 | 山东泰开隔离开关有限公司 |
| 252 | 山东爱客多热能科技有限公司 |
| 253 | 山东泰开互感器有限公司 |
| 254 | 尤洛卡（山东）矿业科技有限公司 |
| 255 | 山东泰开真空开关有限公司 |
| 256 | 山东泰开成套电器有限公司 |
| 257 | 威海宝威新材料科技有限公司 |
| 258 | 威海化工机械有限公司 |

Hesai ND AR 01235



| 259 | 威海长和光导科技有限公司 |
| 260 | 迈世腾科技（山东）有限公司 |
| 261 | 荣成青木高新材料有限公司 |
| 262 | 荣成市恒力电机有限公司 |
| 263 | 山东力久特种电机股份有限公司 |
| 264 | 乳山市大洋硅胶有限公司 |
| 265 | 威海成果科技有限公司 |
| 266 | 威海韩孚生化药业有限公司 |
| 267 | 威海东兴电子有限公司 |
| 268 | 山东卡尔电气股份有限公司 |
| 269 | 威海人合机电股份有限公司 |
| 270 | 山东未来机器人有限公司 |
| 271 | 山东琅卡博能源科技股份有限公司 |
| 272 | 威海西立电子有限公司 |
| 273 | 一诺仪器（中国）有限公司 |
| 274 | 威海德瑞合成纤维有限公司 |
| 275 | 山东浩然特塑股份有限公司 |
| 276 | 威海多晶钨钼有限公司 |
| 277 | 威海嘉和热系统有限公司 |
| 278 | 山东众山生物科技有限公司 |
| 279 | 山东五征高北农牧机械有限公司 |
| 280 | 山东康洋电源科技有限公司 |
| 281 | 日照旭日电子有限公司 |
| 282 | 山东莱克科技有限公司 |
| 283 | 临沂利信铝业有限公司 |
| 284 | 山东豪门铝业有限公司 |
| 285 | 临沂斯科瑞聚氨酯材料有限公司 |
| 286 | 山东隽宇电子科技有限公司 |
| 287 | 山东泓达生物科技有限公司 |
| 288 | 山东源泉机械有限公司 |
| 289 | 山东黎宁科技新材料有限公司 |
| 290 | 山东省舜天化工集团有限公司 |
| 291 | 东岳机械股份有限公司 |
| 292 | 山东卫禾传动科技有限公司 |
| 293 | 山东省临沂科威机械有限公司 |
| 294 | 临沂临工重托机械有限公司 |
| 295 | 山东华伟重特机械有限公司 |
| 296 | 山东百特新材料有限公司 |
| 297 | 山东滨海新材料科技有限公司 |
| 298 | 山东中润液压机械有限公司 |
| 299 | 山东扬名新材料技术有限公司 |
| 300 | 山东龙立电子有限公司 |
| 301 | 山东临沂金星机床有限公司 |
| 302 | 临沂金盛机械配套有限公司 |
| 303 | 山东佰盛能源科技有限公司 |
| 304 | 临沂远博化工有限公司 |
| 305 | 山东百多安医疗器械股份有限公司 |
| 306 | 山东奥福环保科技股份有限公司 |
| 307 | 山东福航新能源环保股份有限公司 |
| 308 | 山东洛杰斯特物流科技有限公司 |
| 309 | 山东中新科农生物科技有限公司 |
| 310 | 德州金亨新能源有限公司 |
| 311 | 德州市德化化工有限公司 |
| 312 | 山东宇世巨化工有限公司 |

Hesai ND AR 01236



| 313 | 宁津美华工业有限公司 |
|---|---|
| 314 | 山东鲁晶化工科技有限公司 |
| 315 | 山东江山纤维科技有限公司 |
| 316 | 山东金信空调集团股份有限公司 |
| 317 | 山东诺森塑胶有限公司 |
| 318 | 山东易斯特工程工具有限公司 |
| 319 | 山东莘县瑞森石油树脂有限公司 |
| 320 | 山东瑞捷新材料有限公司 |
| 321 | 聊城市德通交通器材制造有限公司 |
| 322 | 临清市金光机械制造有限公司 |
| 323 | 山东华工轴承有限公司 |
| 324 | 山东中探机械有限公司 |
| 325 | 太平洋（聊城）光电科技有限公司 |
| 326 | 山东恒嘉高纯铝业科技股份有限公司 |
| 327 | 益丰新材料股份有限公司 |
| 328 | 滨州市正道机械制造有限公司 |
| 329 | 滨州东海龙活塞有限公司 |
| 330 | 山东昊润自动化技术有限公司 |
| 331 | 山东京博中聚新材料有限公司 |
| 332 | 山东泓瑞医药科技股份公司 |
| 333 | 滨州市金毅设备有限公司 |
| 334 | 山东达民化工股份有限公司 |
| 335 | 山东兆光色谱分离技术有限公司 |
| 336 | 山东大展纳米材料有限公司 |
| 337 | 山东金冠网具有限公司 |
| 338 | 滨州戴森车轮科技有限公司 |
| 339 | 山东新美达科技材料有限公司 |
| 340 | 山东滨州昱诚化工科技有限公司 |
| 341 | 山东天厚新材料科技有限公司 |
| 342 | 山东中杰特种装备股份有限公司 |
| 343 | 山东成武易信环保科技有限公司 |
| 344 | 山东省越兴化工有限公司 |
| 345 | 山东达驰阿尔发电气有限公司 |
| 346 | 朗峰新材料（菏泽）有限公司 |
| 347 | 山东百帝气动科技股份有限公司 |
| 348 | 山东恒基集团股份有限公司 |
| **河南省** | |
| 序号 | 企业名称 |
| 1 | 郑州圣莱特空心微珠新材料有限公司 |
| 2 | 郑州万达重工股份有限公司 |
| 3 | 郑州智驱科技有限公司 |
| 4 | 河南联合精密材料股份有限公司 |
| 5 | 河南省超亚医药器械有限公司 |
| 6 | 郑州煤机长壁机械有限公司 |
| 7 | 河南省西工机电设备有限公司 |
| 8 | 深高蓝德环保科技集团股份有限公司 |
| 9 | 河南丰博自动化有限公司 |
| 10 | 河南省日立信股份有限公司 |
| 11 | 光力科技股份有限公司 |
| 12 | 河南鑫安利安全科技股份有限公司 |
| 13 | 郑州佛光发电设备股份有限公司 |
| 14 | 郑州经纬科技实业有限公司 |
| 15 | 郑州中远氨纶工程技术有限公司 |

Hesai ND AR 01237



| 16 | 郑州中远防务材料有限公司 |
| 17 | 河南蓝信科技有限责任公司 |
| 18 | 河南卓正电子科技有限公司 |
| 19 | 河南华东工控技术有限公司 |
| 20 | 河南科丰新材料有限公司 |
| 21 | 郑州赛奥电子股份有限公司 |
| 22 | 郑州宇光复合材料有限公司 |
| 23 | 郑州中南杰特超硬材料有限公司 |
| 24 | 中船重工海为郑州高科技有限公司 |
| 25 | 河南睿光新能源科技有限公司 |
| 26 | 郑州科蒂亚生物技术有限公司 |
| 27 | 河南省新星科技有限公司 |
| 28 | 郑州畅想高科股份有限公司 |
| 29 | 黄河机械有限责任公司 |
| 30 | 河南省宏达炉业有限公司 |
| 31 | 河南交院工程技术集团有限公司 |
| 32 | 郑州玉发精瓷科技有限公司 |
| 33 | 郑州多元汽车装备有限公司 |
| 34 | 鑫金科技（河南）有限公司 |
| 35 | 郑州中瓷科技有限公司 |
| 36 | 郑州市润宝耐火材料有限公司 |
| 37 | 河南中原特种耐火材料有限公司 |
| 38 | 郑州瑞泰耐火材料有限公司 |
| 39 | 郑州峰泰纳米材料有限公司 |
| 40 | 河南航天液压气动技术有限公司 |
| 41 | 河南正佳能源环保股份有限公司 |
| 42 | 郑州恒天铜业有限公司 |
| 43 | 郑州一帆机械设备有限公司 |
| 44 | 河南东微电子材料有限公司 |
| 45 | 郑州天河通信科技有限公司 |
| 46 | 河南恒创精密制造股份有限公司 |
| 47 | 河南中孚高精铝材有限公司 |
| 48 | 巩义市泛锐熠辉复合材料有限公司 |
| 49 | 河南祥盛陶粒有限公司 |
| 50 | 开封市测控技术有限公司 |
| 51 | 杞县东磁新能源有限公司 |
| 52 | 洛阳兰迪玻璃机器股份有限公司 |
| 53 | 洛阳西苑车辆与动力检验所有限公司 |
| 54 | 中科慧远视觉技术（洛阳）有限公司 |
| 55 | 洛阳科威钨钼有限公司 |
| 56 | 洛阳圣久锻件有限公司 |
| 57 | 洛阳爱科麦钨钼科技股份有限公司 |
| 58 | 洛阳中超新材料股份有限公司 |
| 59 | 中铝河南洛阳铝加工有限公司 |
| 60 | 洛阳双瑞万基钛业有限公司 |
| 61 | 洛阳华荣生物技术有限公司 |
| 62 | 洛阳高飞桥隧机械有限公司 |
| 63 | 麦斯克电子材料股份有限公司 |
| 64 | 凯迈（洛阳）测控有限公司 |
| 65 | 洛阳双瑞精铸钛业有限公司 |
| 66 | 洛阳力诺模具有限公司 |
| 67 | 洛阳九九科技股份有限公司 |
| 68 | 洛阳大洋高性能材料有限公司 |
| 69 | 洛阳豪智机械有限公司 |



| 70 | 河南省耿力工程设备有限公司 |
| 71 | 洛阳海惠新材料股份有限公司 |
| 72 | 洛阳鸿元轴承科技有限公司 |
| 73 | 洛阳科博思新材料科技有限公司 |
| 74 | 洛阳森德石化工程有限公司 |
| 75 | 洛阳铜一金属材料发展有限公司 |
| 76 | 河南中托力合化学有限公司 |
| 77 | 洛阳市建园模具制造有限公司 |
| 78 | 春宾电缆集团有限公司 |
| 79 | 洛阳利尔功能材料有限公司 |
| 80 | 洛阳市科丰冶金新材料（集团）有限公司 |
| 81 | 洛阳市奇航化工有限公司 |
| 82 | 平顶山东方碳素股份有限公司 |
| 83 | 河南神马催化科技股份有限公司 |
| 84 | 河南艾通科技股份有限公司 |
| 85 | 舞钢神州重工金属复合材料有限公司 |
| 86 | 平顶山中选自控系统有限公司 |
| 87 | 河南省开仑化工有限责任公司 |
| 88 | 安阳锻压数控设备有限公司 |
| 89 | 林州致远电子科技有限公司 |
| 90 | 方快锅炉有限公司 |
| 91 | 河南盛达光伏科技有限公司 |
| 92 | 河南金百合生物科技股份有限公司 |
| 93 | 河南东泰制药有限公司 |
| 94 | 河南飞天生物科技股份有限公司 |
| 95 | 鹤壁市恒力橡塑股份有限公司 |
| 96 | 河南太行全利重工股份有限公司 |
| 97 | 河南神州精工制造股份有限公司 |
| 98 | 河南心连心深冷能源股份有限公司 |
| 99 | 河南创力新能源科技股份有限公司 |
| 100 | 河南涌涌精密机械有限公司 |
| 101 | 河南心连心蓝色环保科技有限公司 |
| 102 | 新乡天力锂能股份有限公司 |
| 103 | 新乡市万新电气有限公司 |
| 104 | 绿丰节能科技股份有限公司 |
| 105 | 河南省瑞歌传动机械有限公司 |
| 106 | 河南芯睿电子科技有限公司 |
| 107 | 新乡市夏烽电器有限公司 |
| 108 | 凯美龙精密铜板带（河南）有限公司 |
| 109 | 新乡市中天新能源科技股份有限公司 |
| 110 | 新乡海滨药业有限公司 |
| 111 | 河南华佳新材料技术有限公司 |
| 112 | 新乡市胜达过滤净化技术有限公司 |
| 113 | 新乡日升数控轴承装备股份有限公司 |
| 114 | 河南省金太阳精密铸业有限公司 |
| 115 | 河南华瑞高新材料有限公司 |
| 116 | 河南龙昌机械制造有限公司 |
| 117 | 河南爱尔福克化学股份有限公司 |
| 118 | 河南强耐新材股份有限公司 |
| 119 | 焦作金鑫恒拓新材料股份有限公司 |
| 120 | 焦作市和兴化学工业有限公司 |
| 121 | 焦作市东星炭电极有限公司 |
| 122 | 中内凯思汽车新动力系统有限公司 |
| 123 | 濮阳市盛源能源科技股份有限公司 |

Hesai ND AR 01239

| 124 | 濮阳市鹏鑫化工有限公司 |
|---|---|
| 125 | 锐驰高科股份有限公司 |
| 126 | 河南省君恒实业集团生物科技有限公司 |
| 127 | 蔚林新材料科技股份有限公司 |
| 128 | 濮阳市中原石化实业有限公司 |
| 129 | 中农发河南农化有限公司 |
| 130 | 许昌中兴锻造有限公司 |
| 131 | 河南路太养路机械股份有限公司 |
| 132 | 许昌许继软件技术有限公司 |
| 133 | 迅达（许昌）驱动技术有限公司 |
| 134 | 河南继元智能科技股份有限公司 |
| 135 | 瀍河利通液压科技股份有限公司 |
| 136 | 河南颍川新材料股份有限公司 |
| 137 | 河南协鑫光伏科技有限公司 |
| 138 | 灵宝金源朝辉铜业有限公司 |
| 139 | 三门峡奥科化工有限公司 |
| 140 | 三门峡阳光铸材有限公司 |
| 141 | 三门峡中达化工有限公司 |
| 142 | 河南星光机械制造有限公司 |
| 143 | 河南翊轩光电科技有限公司 |
| 144 | 森霸传感科技股份有限公司 |
| 145 | 南阳中通智能科技集团有限公司 |
| 146 | 唐河金海生物科技有限公司 |
| 147 | 南阳格瑞光电科技股份有限公司 |
| 148 | 河南南商农牧科技股份有限公司 |
| 149 | 南阳金牛电气有限公司 |
| 150 | 南阳中威电气有限公司 |
| 151 | 河南通宇冶材集团有限公司 |
| 152 | 南阳浩帆车辆部件有限公司 |
| 153 | 南阳微特防爆电机有限公司 |
| 154 | 南阳汉鼎高新材料有限公司 |
| 155 | 河南厚德钻石科技有限公司 |
| 156 | 商丘国龙新材料有限公司 |
| 157 | 商丘星林电子产业有限公司 |
| 158 | 商丘市商鼎耐火材料有限公司 |
| 159 | 潢川县鹏升畜产品有限公司 |
| 160 | 信阳中部半导体技术有限公司 |
| 161 | 河南凯旺电子科技股份有限公司 |
| 162 | 河南省银丰塑料有限公司 |
| 163 | 河南弘康环保科技有限公司 |
| 164 | 河南乐山电缆有限公司 |
| 165 | 河南龙兴钛业科技股份有限公司 |
| 166 | 河南中原重型锻压有限公司 |
| 167 | 济源市耐火炉业有限公司 |
| **湖北省** | |
| 序号 | 企业名称 |
| 1 | 铭祥汽车工业（武汉）有限公司 |
| 2 | 湖北吉兴汽车部件有限公司 |
| 3 | 武汉新农翔饲料有限公司 |
| 4 | 武汉迪赛环保新材料股份有限公司 |
| 5 | 武汉惠恒实业有限公司 |
| 6 | 武汉猫人云商科技有限公司 |
| 7 | 东风亚普汽车部件有限公司 |



| | |
|---|---|
| 8 | 武汉同济中维医药有限责任公司 |
| 9 | 武汉昊康体育产业发展有限公司 |
| 10 | 昌华电气设备集团有限公司 |
| 11 | 武汉泛洲中越合金有限公司 |
| 12 | 湖北华友数字科技有限公司 |
| 13 | 武汉沃尔浦科技有限公司 |
| 14 | 车城智能装备（武汉）有限公司 |
| 15 | 武汉格雅科技有限公司 |
| 16 | 武汉爱德汽车零部件有限公司 |
| 17 | 武汉凯沃森天微系统有限公司 |
| 18 | 武汉格林嵩正电缆有限公司 |
| 19 | 武汉市政环卫机械有限公司 |
| 20 | 武汉宾辰消防设备有限公司 |
| 21 | 武汉市三花制冷部件有限公司 |
| 22 | 武汉兴通力电源技术有限公司 |
| 23 | 中交武汉智行国际工程咨询有限公司 |
| 24 | 武汉博立达汽车饰件有限公司 |
| 25 | 航天瑞奇电缆有限公司 |
| 26 | 富诚汽车零部件武汉有限公司 |
| 27 | 中交城市轨道交通设计研究院有限公司 |
| 28 | 武汉科器工业技术有限公司 |
| 29 | 日精仪器武汉有限公司 |
| 30 | 武汉铭科精技汽车零部件有限公司 |
| 31 | 武汉燎原模塑有限公司 |
| 32 | 源隆汽车零部件（武汉）有限公司 |
| 33 | 万泰和汽车材料（武汉）有限公司 |
| 34 | 武汉成华汽车饰件有限公司 |
| 35 | 武汉蓝颖新能源有限公司 |
| 36 | 武汉东风科尔模具标准件有限公司 |
| 37 | 捷福装备（武汉）股份有限公司 |
| 38 | 武汉欣城玻璃有限公司 |
| 39 | 中交和美环境生态建设有限公司 |
| 40 | 武汉华培动力科技有限公司 |
| 41 | 武汉市金汇荣食品饮料有限公司 |
| 42 | 武汉嘉华汽车塑料制品有限公司 |
| 43 | 武汉凯斯玛特智能控制设备有限公司 |
| 44 | 武汉云克隆科技股份有限公司 |
| 45 | 武汉联镇科技有限公司 |
| 46 | 东风博泽汽车系统有限公司 |
| 47 | 九国春武汉包装科技有限公司 |
| 48 | 武汉叁木汽车部件有限公司 |
| 49 | 武汉永强化纤有限公司 |
| 50 | 东风彼欧汽车外饰系统有限公司 |
| 51 | 武汉奥泽电子有限公司 |
| 52 | 武汉正合电子有限公司 |
| 53 | 武汉瑞琪尔泰科技有限公司 |
| 54 | 武汉金鸿桦烨电子科技有限公司 |
| 55 | 武汉高明兰光电科技有限公司 |
| 56 | 武汉双光钢品建设工程有限公司 |
| 57 | 翰宇药业（武汉）有限公司 |
| 58 | 武汉乐神三宝蜂业有限公司 |
| 59 | 武汉柏凯生物科技有限公司 |
| 60 | 武汉慧康利兹食品有限公司 |
| 61 | 湖北兴盛通电气设备有限公司 |

Hesai ND AR 01241



| 62 | 武汉市仟吉食品有限公司 |
| 63 | 武汉永隆铝塑门窗有限公司 |
| 64 | 武汉京天鼎承科技有限公司 |
| 65 | 武汉鑫泽宇防水材料科技有限公司 |
| 66 | 武汉英纽林生物科技有限公司 |
| 67 | 武汉长江光电有限公司 |
| 68 | 武汉正通传动技术有限公司 |
| 69 | 湖北庞源机械工程有限公司 |
| 70 | 武汉鸿鑫立信金属制品有限公司 |
| 71 | 武汉辰因科技有限公司 |
| 72 | 湖北卓沃信息科技有限公司 |
| 73 | 武汉比邻科技发展有限公司 |
| 74 | 武汉万特工业设备技术有限公司 |
| 75 | 武汉航空仪表有限责任公司 |
| 76 | 武汉昱升光电股份有限公司 |
| 77 | 武汉华慧科技有限公司 |
| 78 | 武汉医佳宝生物材料有限公司 |
| 79 | 武汉中博绿亚生物科技有限公司 |
| 80 | 武汉天翌数据科技发展有限公司 |
| 81 | 武汉开明高新科技有限公司 |
| 82 | 湖北泰跃卫星技术发展股份有限公司 |
| 83 | 武汉兴和云网科技股份有限公司 |
| 84 | 武汉风韵出行信息科技有限公司 |
| 85 | 武汉市威鹏科技有限公司 |
| 86 | 武汉大海信息系统科技有限公司 |
| 87 | 嘉杰科技有限公司 |
| 88 | 武汉艾德沃赐阀有限公司 |
| 89 | 武汉卓凡中天包装材料有限公司 |
| 90 | 武汉钢铁江北集团冷弯型钢有限公司 |
| 91 | 武汉市铁研汽车零件有限公司 |
| 92 | 武汉联谊塑业有限公司 |
| 93 | 湖北固恒人防智能工程有限公司 |
| 94 | 湖北北新建材有限公司 |
| 95 | 蜗石水泥集团有限公司 |
| 96 | 湖北汉宏盛建筑股份有限公司 |
| 97 | 武汉威林科技股份有限公司 |
| 98 | 宝武轻材（武汉）有限公司 |
| 99 | 武汉如星科技有限公司 |
| 100 | 湖北中能木业有限公司 |
| 101 | 湖北卓宝建筑节能科技有限公司 |
| 102 | 武汉爱瑞迪科技有限公司 |
| 103 | 湖北交投科技发展有限公司 |
| 104 | 武汉三合鼎盛科技股份有限公司 |
| 105 | 武汉创元铝制休闲用品有限责任公司 |
| 106 | 湖北精英盛华信息科技股份有限公司 |
| 107 | 武汉正元环境科技股份有限公司 |
| 108 | 华视中广国际传媒（武汉）有限责任公司 |
| 109 | 武汉宽泛能源科技有限公司 |
| 110 | 武汉中化机械工程有限公司 |
| 111 | 武汉伏佳安达电气技术有限公司 |
| 112 | 武汉雅思达科技有限公司 |
| 113 | 武汉汉水计量科技有限公司 |
| 114 | 湖北宏源电力设计咨询有限公司 |
| 115 | 武汉华联消防网络系统工程有限公司 |

Hesai ND AR 01242



| 116 | 武汉市泓锦瑞科技发展有限公司 |
|-----|------------------------------|
| 117 | 湖北聚能石墨有限公司 |
| 118 | 武汉博畅通信设备有限责任公司 |
| 119 | 中铁桥研科技有限公司 |
| 120 | 中铁大桥科学研究院有限公司 |
| 121 | 武汉兰芯科技有限公司 |
| 122 | 武汉奥邦表面技术有限公司 |
| 123 | 中电科长江数据有限公司 |
| 124 | 武汉大数据产业发展有限公司 |
| 125 | 武汉嘉瑞科技有限公司 |
| 126 | 武汉博科国泰信息技术有限公司 |
| 127 | 武汉威和光电股份有限公司 |
| 128 | 武汉北湖云峰环保科技有限公司 |
| 129 | 湖北中船气体有限公司 |
| 130 | 武汉检安石化工程有限公司 |
| 131 | 武汉博达鸿盛塑料有限公司 |
| 132 | 武汉固立达建筑科技有限公司 |
| 133 | 湖北恒信电力设计有限公司 |
| 134 | 武汉利楚商务服务有限公司 |
| 135 | 武汉烽火锐拓科技有限公司 |
| 136 | 武汉精鼎科技股份有限公司 |
| 137 | 中钢集团武汉安全环保研究院有限公司 |
| 138 | 中冶武汉冶金建筑研究院有限公司 |
| 139 | 中钢安科睿特(武汉)科技有限公司 |
| 140 | 武汉市恒星防水材料有限公司 |
| 141 | 武汉黄山头建设科技有限公司 |
| 142 | 武汉日和汽车零部件有限公司 |
| 143 | 武汉市武公服装有限公司 |
| 144 | 武汉齐达康环保科技股份有限公司 |
| 145 | 武汉琴台生态环境建设有限公司 |
| 146 | 武汉宝焊焊接设备有限公司 |
| 147 | 湖北交投智能检测股份有限公司 |
| 148 | 武汉汇托质量检测有限责任公司 |
| 149 | 武汉阿迪克电子股份有限公司 |
| 150 | 武汉显捷电子有限公司 |
| 151 | 武汉天加净化科技有限公司 |
| 152 | 湖北省地源洁能工程有限公司 |
| 153 | 星云海数字科技股份有限公司 |
| 154 | 武汉天鸣集团有限公司 |
| 155 | 武汉中交试验检测加固工程有限责任公司 |
| 156 | 武汉花都科技集团有限公司 |
| 157 | 武汉市南极冷气设备工程有限公司 |
| 158 | 武汉蓝焰自动化应用技术有限责任公司 |
| 159 | 武汉方圆保温材料有限公司 |
| 160 | 武汉太福制药有限公司 |
| 161 | 武汉盈信通科技有限公司 |
| 162 | 武汉万昌机电设备有限公司 |
| 163 | 武汉塞力斯生物技术有限公司 |
| 164 | 湖北信通通信有限公司 |
| 165 | 武汉市汉福专用车有限公司 |
| 166 | 武汉唯康管业有限公司 |
| 167 | 武汉第二电线电缆有限公司 |
| 168 | 武汉艾立卡电子有限公司 |
| 169 | 武汉市飞控自动化工程有限公司 |



| 170 | 武汉当代华路光电技术有限公司 |
| 171 | 武汉电信光电科技有限公司 |
| 172 | 智网安云（武汉）信息技术有限公司 |
| 173 | 武汉汇曼联合科技有限公司 |
| 174 | 武汉维力克科技有限公司 |
| 175 | 武汉市江汉医疗制药设备有限公司 |
| 176 | 武汉径河化工有限公司 |
| 177 | 中金数据（武汉）超算技术有限公司 |
| 178 | 康稳移动供电设备（武汉）有限公司 |
| 179 | 武汉海泰聚诚工程有限公司 |
| 180 | 武汉安域信息安全技术有限公司 |
| 181 | 武汉亚联塑业有限公司 |
| 182 | 武汉海斯普林科技发展有限公司 |
| 183 | 武汉风帆电化科技股份有限公司 |
| 184 | 武汉市新星电线电缆有限责任公司 |
| 185 | 怡石泰克汽车配件（武汉）有限公司 |
| 186 | 武汉三江航天远方科技有限公司 |
| 187 | 湖北红旗阳光线缆有限公司 |
| 188 | 湖北楚管业集团有限公司 |
| 189 | 湖北金叶科技发展有限公司 |
| 190 | 武汉银采天纸业股份有限公司 |
| 191 | 湖北安源安全环保科技有限公司 |
| 192 | 武汉三江航天网络通信有限公司 |
| 193 | 湖北澳美斯汽车零部件有限公司 |
| 194 | 东风（武汉）实业有限公司 |
| 195 | 武汉高斯美创新产业有限公司 |
| 196 | 湖北千顶科技有限公司 |
| 197 | 湖北航天信息技术有限公司 |
| 198 | 武汉硕祖塑料有限公司 |
| 199 | 武汉艾德科技开发有限公司 |
| 200 | 武汉华茂自动化股份有限公司 |
| 201 | 武汉光大同创新材料有限公司 |
| 202 | 武汉斯德曼科技发展股份有限公司 |
| 203 | 华城视觉科技（武汉）有限公司 |
| 204 | 武汉家家乐饲料股份有限公司 |
| 205 | 湖北万测试验设备有限公司 |
| 206 | 武汉同凯汽车电机有限公司 |
| 207 | 湖北东升天龙节能环保科技有限公司 |
| 208 | 武汉金凤凰纸业有限公司 |
| 209 | 武汉鑫华勤精密制造有限公司 |
| 210 | 武汉亿力电子科技有限公司 |
| 211 | 武汉楚星光纤应用技术有限公司 |
| 212 | 武汉雷神特种器材有限公司 |
| 213 | 武汉思凯精冲模具有限责任公司 |
| 214 | 武汉江南链链条有限公司 |
| 215 | 武汉市润之达石化设备有限公司 |
| 216 | 武汉久安药业有限公司 |
| 217 | 湖北鑫汉通管业有限公司 |
| 218 | 武汉光卓科技有限公司 |
| 219 | 武汉市绿色环保能源有限公司 |
| 220 | 中科天工（武汉）智能技术有限公司 |
| 221 | 武汉必胜复利科技有限公司 |
| 222 | 光宇锦业（武汉）智能科技有限公司 |
| 223 | 湖北华亿电气有限公司 |

| 224 | 武汉普渡生物医药有限公司 |
| 225 | 武汉市德发电子信息有限责任公司 |
| 226 | 湖北金鹏信息系统有限公司 |
| 227 | 武汉华卫科技有限公司 |
| 228 | 捷威特智能科技有限公司 |
| 229 | 武汉宝久创美科技有限公司 |
| 230 | 武汉宏数信息技术有限责任公司 |
| 231 | 长江信达软件技术（武汉）有限责任公司 |
| 232 | 湖北三江航天涂装设备工程有限公司 |
| 233 | 武汉明正动力工程有限公司 |
| 234 | 武汉赛维尔生物科技有限公司 |
| 235 | 武汉天宝耐特科技有限公司 |
| 236 | 武汉益模科技股份有限公司 |
| 237 | 武汉英飞光创科技有限公司 |
| 238 | 武汉市天鸿在线科技有限责任公司 |
| 239 | 中交城乡建设规划设计研究院有限公司 |
| 240 | 武汉大族金石凯激光系统有限公司 |
| 241 | 武汉正奥汽车电气系统有限公司 |
| 242 | 武汉迈鑫汽车模具有限责任公司 |
| 243 | 武汉宝洁环境工程技术有限公司 |
| 244 | 武汉优乐光电科技有限公司 |
| 245 | 武汉安在厨具有限公司 |
| 246 | 武汉东方骏驰精密制造有限公司 |
| 247 | 武汉星宇纺织有限公司 |
| 248 | 湖北国网华中科技开发有限责任公司 |
| 249 | 武汉奥赛福医疗科技有限公司 |
| 250 | 武汉安奇捷科技工程有限公司 |
| 251 | 武汉瑞景环境修复工程有限公司 |
| 252 | 武汉云晶飞光纤材料有限公司 |
| 253 | 武汉颂大教育科技股份有限公司 |
| 254 | 武汉力登维汽车部件有限公司 |
| 255 | 武汉元禾科技有限公司 |
| 256 | 武汉无线飞翔科技有限公司 |
| 257 | 广州中设机器人智能装备（武汉）有限公司 |
| 258 | 武汉飞特电气有限公司 |
| 259 | 森织汽车内饰（武汉）有限公司 |
| 260 | 华引芯（武汉）科技有限公司 |
| 261 | 武汉博达特种润滑技术有限公司 |
| 262 | 武汉东信同邦信息技术有限公司 |
| 263 | 武汉中观自动化科技有限公司 |
| 264 | 武汉科能电气有限公司 |
| 265 | 武汉市鼎炬塑胶有限公司 |
| 266 | 湖北浚然新材料有限公司 |
| 267 | 武汉友道食品工程有限公司 |
| 268 | 武汉长进激光技术有限公司 |
| 269 | 湖北微模式科技发展有限公司 |
| 270 | 湖北中图勘测规划设计有限公司 |
| 271 | 武汉咖和科技有限公司 |
| 272 | 湖北金广农业科技股份有限公司 |
| 273 | 武汉万丰石化有限公司 |
| 274 | 君集环境科技股份有限公司 |
| 275 | 武汉特种工业泵厂有限公司 |
| 276 | 武汉西莨制药有限公司 |
| 277 | 武汉光晶科技有限公司 |



| 278 | 武汉网锐检测科技有限公司 |
| 279 | 武汉星辰现代生物工程有限公司 |
| 280 | 武汉朗德电气有限公司 |
| 281 | 武汉市双桥科技有限公司 |
| 282 | 武汉半边天医疗技术发展有限公司 |
| 283 | 先富斯技术（武汉）有限公司 |
| 284 | 武汉市沈宇特种电线电缆有限公司 |
| 285 | 武汉智图科技有限责任公司 |
| 286 | 武汉欧博尔电力有限公司 |
| 287 | 湖北和瑞能源科技股份有限公司 |
| 288 | 武汉智网兴电科技开发有限公司 |
| 289 | 湖北金润德环保技术有限公司 |
| 290 | 光谷技术有限公司 |
| 291 | 武汉艾米森生命科技有限公司 |
| 292 | 武汉三相电力科技有限公司 |
| 293 | 中铁十一局集团电务工程有限公司 |
| 294 | 武汉市恒通诚汽车零部件有限公司 |
| 295 | 武汉纽福斯生物科技有限公司 |
| 296 | 三川德青科技有限公司 |
| 297 | 数码模冲压技术（武汉）有限公司 |
| 298 | 武汉赫岩科技股份有限公司 |
| 299 | 武汉智纤科技有限公司 |
| 300 | 湖北一方科技发展有限责任公司 |
| 301 | 湖北天勤生物科技有限公司 |
| 302 | 湖北博华自动化系统工程有限公司 |
| 303 | 武汉天喻软件有限公司 |
| 304 | 武汉市路安电子科技集团有限公司 |
| 305 | 湖北盛世恒通通信集团有限公司 |
| 306 | 武汉中旗生物医疗电子有限公司 |
| 307 | 湖北三环化学新材料股份有限公司 |
| 308 | 英莱德科技股份公司 |
| 309 | 武汉荣御信息技术有限公司 |
| 310 | 武汉东方赛思软件股份有限公司 |
| 311 | 武汉天恒信息技术有限公司 |
| 312 | 武汉市朴田电器有限公司 |
| 313 | 武汉恒生光电产业有限公司 |
| 314 | 武汉新特光电技术有限公司 |
| 315 | 武汉宏联电线电缆有限公司 |
| 316 | 武汉市鼎欣电器有限公司 |
| 317 | 烽火藤仑光纤科技有限公司 |
| 318 | 武汉禾元生物科技股份有限公司 |
| 319 | 武汉精杰重型工程有限公司 |
| 320 | 武汉海微科技有限公司 |
| 321 | 武汉科迪智能环境股份有限公司 |
| 322 | 武汉华工赛百数据系统有限公司 |
| 323 | 武汉汇多互动信息技术有限公司 |
| 324 | 湖北兆元科技有限公司 |
| 325 | 湖北聚游科技有限公司 |
| 326 | 长芯盛（武汉）科技有限公司 |
| 327 | 武汉奔腾网络系统集成有限公司 |
| 328 | 武汉九垓人福农业有限责任公司 |
| 329 | 湖北美和易思教育科技有限公司 |
| 330 | 武汉水怡环保科技工程有限公司 |
| 331 | 中船重工（武汉）凌久电气有限公司 |

DISA

| 332 | 武汉华风电子工程有限公司 |
| 333 | 武汉沅净科技有限公司 |
| 334 | 武汉昊阳科技有限公司 |
| 335 | 武汉优思生物科技有限公司 |
| 336 | 武汉市多比特信息科技有限公司 |
| 337 | 武汉华枫传感技术有限责任公司 |
| 338 | 武汉市海沁医疗科技有限公司 |
| 339 | 艾欧创想智能科技（武汉）有限公司 |
| 340 | 武汉恒源龙裕精密机械制造有限公司 |
| 341 | 武汉市华源达科技有限公司 |
| 342 | 欧迪德婴童用品（湖北）有限公司 |
| 343 | 武汉西赛冶金工程有限责任公司 |
| 344 | 湖北恒晟恒铖科技有限公司 |
| 345 | 武汉奋进电力技术有限公司 |
| 346 | 武汉市鸿盛华航旅服务股份有限公司 |
| 347 | 湖北地信科技集团股份有限公司 |
| 348 | 武汉凯默电气有限公司 |
| 349 | 武汉优品楚鼎科技有限公司 |
| 350 | 武汉时代地智科技股份有限公司 |
| 351 | 国网电力科学研究院武汉能效测评有限公司 |
| 352 | 武汉物易云通网络科技有限公司 |
| 353 | 武汉黎晨科技有限责任公司 |
| 354 | 武汉维奥制药有限公司 |
| 355 | 武汉钛科赛科技有限公司 |
| 356 | 武汉海吉力生物科技有限公司 |
| 357 | 武汉市百事通光纤通信有限公司 |
| 358 | 武汉普惠海洋光电有限公司 |
| 359 | 武汉博茗低碳产业股份有限公司 |
| 360 | 武汉光谷航天三江激光产业技术研究院有限公司 |
| 361 | 武汉灿光光电有限公司 |
| 362 | 武汉市胜意科技发展有限公司 |
| 363 | 武汉洛芙科技股份有限公司 |
| 364 | 武汉岩海工程技术有限公司 |
| 365 | 武汉思普峻技术有限公司 |
| 366 | 畜信云（武汉）信息技术有限公司 |
| 367 | 武汉领普科技有限公司 |
| 368 | 湖北工建科技产业投资有限公司 |
| 369 | 武汉永晰电器有限公司 |
| 370 | 武汉伯斯特阀门集团有限公司 |
| 371 | 武汉宜南橡塑科技有限公司 |
| 372 | 湖北敏捷物联网络科技有限公司 |
| 373 | 武汉朋鼎科技有限公司 |
| 374 | 武汉威克睿特科技有限公司 |
| 375 | 武汉斯优光电技术有限公司 |
| 376 | 武汉新普惠科技有限公司 |
| 377 | 武汉必盈生物科技有限公司 |
| 378 | 武汉菲沙基因信息有限公司 |
| 379 | 武汉惟景三维科技有限公司 |
| 380 | 湖北江汉石油仪器仪表股份有限公司 |
| 381 | 武汉导航与位置服务工业技术研究院有限责任公司 |
| 382 | 湖北瀚能环保工程有限公司 |
| 383 | 武汉欢乐泡泡信息技术有限公司 |
| 384 | 易安爱富（武汉）科技有限公司 |
| 385 | 武汉菲恩特生物科技有限公司 |

Hesai ND AR 01247

| 386 | 武汉厚溥数字科技有限公司 |
| 387 | 武汉友芝友生物制药股份有限公司 |
| 388 | 武汉联动设计股份有限公司 |
| 389 | 武汉泰科生物技术有限公司 |
| 390 | 武汉铜锣管道科技发展有限公司 |
| 391 | 武汉天琪激光设备制造有限公司 |
| 392 | 武汉华大智造科技有限公司 |
| 393 | 武汉奥长岭电器电源有限公司 |
| 394 | 武汉水务环境科技有限公司 |
| 395 | 湖北金华油田牡丹农业科技开发有限公司 |
| 396 | 中建钢构武汉有限公司 |
| 397 | 武汉行艺达自动化科技有限公司 |
| 398 | 武汉珞珈天铂电气科技有限公司 |
| 399 | 武汉雷光数字科技有限公司 |
| 400 | 武汉东丰物流股份有限公司 |
| 401 | 武汉金智达汽车零部件有限公司 |
| 402 | 武汉木仓科技股份有限公司 |
| 403 | 武汉宝普科技发展有限公司 |
| 404 | 武汉国力通能源环保股份有限公司 |
| 405 | 武汉心络科技有限公司 |
| 406 | 科圣鹏环境科技有限公司 |
| 407 | 武汉思创易控科技有限公司 |
| 408 | 武汉华彩光电有限公司 |
| 409 | 湖北融通三立科技有限公司 |
| 410 | 武汉两点十分文化传播有限公司 |
| 411 | 金机虎精密机械（武汉）有限公司 |
| 412 | 武汉中谷联创光电科技股份有限公司 |
| 413 | 武汉睿奇生物工程有限公司 |
| 414 | 武汉武大云水工程技术有限公司 |
| 415 | 武汉博联科技发展有限公司 |
| 416 | 武汉安扬激光技术股份有限公司 |
| 417 | 湖北绿创电子有限公司 |
| 418 | 阳新县祥云粮油食品有限公司 |
| 419 | 湖北正信管件有限公司 |
| 420 | 湖北日盛科技有限公司 |
| 421 | 湖北华盛新人造板有限公司 |
| 422 | 湖北天华智能装备股份有限公司 |
| 423 | 大冶市红鑫模具科技有限公司 |
| 424 | 大冶屹丰机械制造有限公司 |
| 425 | 湖北圆鼎机械设备制造有限公司 |
| 426 | 湖北鑫泰钢构工程有限公司 |
| 427 | 湖北三冶重工集团有限公司 |
| 428 | 日丰企业（黄石）有限公司 |
| 429 | 黄石华信机械设备有限公司 |
| 430 | 湖北金诚信矿业服务有限公司 |
| 431 | 湖北中培电子科技有限公司 |
| 432 | 湖北聚鑫生物科技有限公司 |
| 433 | 湖北蓝华铝业有限公司 |
| 434 | 黄石卫生材料药业有限公司 |
| 435 | 湖北科航电缆有限公司 |
| 436 | 湖北爱骑士体育用品有限公司 |
| 437 | 阳新县泰鑫科技有限公司 |
| 438 | 湖北马家山经纱有限公司 |
| 439 | 湖北信永辉电子科技有限公司 |



| 440 | 大冶市宏泰铝业有限责任公司 |
| 441 | 埃威迪（黄石）数控技术有限公司 |
| 442 | 大冶市华兴玻璃有限公司 |
| 443 | 黄石久丰智能机电有限公司 |
| 444 | 大冶市正明铝业有限责任公司 |
| 445 | 湖北天源化工有限公司 |
| 446 | 黄石市鸿福新材料有限公司 |
| 447 | 黄石市福星铝业有限公司 |
| 448 | 湖北腾升科技股份有限公司 |
| 449 | 湖北劲华玻璃有限公司 |
| 450 | 湖北金力特电气有限公司 |
| 451 | 湖北航天电缆有限公司 |
| 452 | 湖北海佳机械有限公司 |
| 453 | 黄石市阳光铝业有限公司 |
| 454 | 普罗格智芯科技（湖北）有限公司 |
| 455 | 湖北中塑环保科技有限公司 |
| 456 | 黄石西普电子科技有限公司 |
| 457 | 华润三九（黄石）药业有限公司 |
| 458 | 湖北信业热能工程有限公司 |
| 459 | 湖北楠田工模具科技有限公司 |
| 460 | 黄石市鑫溢新材料科技有限公司 |
| 461 | 湖北健身医疗器械有限公司 |
| 462 | 黄石鑫华铋业有限公司 |
| 463 | 黄石昌辉环保设备有限公司 |
| 464 | 黄石燕舞药业有限公司 |
| 465 | 湖北宝科智能装备有限公司 |
| 466 | 湖北中环信环保科技有限公司 |
| 467 | 湖北恒鑫金属表面处理有限公司 |
| 468 | 黄石市飞云模具钢有限责任公司 |
| 469 | 湖北羽通铸业有限公司 |
| 470 | 大冶市博泰异型钢有限公司 |
| 471 | 湖北创伟科技股份有限公司 |
| 472 | 湖北富烽新材料科技有限公司 |
| 473 | 大冶市华厦铝业有限公司 |
| 474 | 湖北先驰交通装备有限公司 |
| 475 | 东科克诺尔商用车制动技术有限公司 |
| 476 | 湖北凸凹模具科技股份有限公司 |
| 477 | 十堰银轮汽车零部件有限公司 |
| 478 | 迅捷安应急装备科技（湖北）有限公司 |
| 479 | 湖北天运汽车电器系统有限公司 |
| 480 | 湖北又唐智能科技股份有限公司 |
| 481 | 湖北省泰瑞电子有限公司 |
| 482 | 湖北力莱科技有限公司 |
| 483 | 湖北郧齿齿轮科技股份有限公司 |
| 484 | 东风（十堰）汽车部件有限公司 |
| 485 | 湖北光宏通信科技有限公司 |
| 486 | 东风（十堰）发动机部件有限公司 |
| 487 | 东风专用设备科技有限公司 |
| 488 | 十堰宝轮汽车零部件有限公司 |
| 489 | 东风银轮（十堰）非金属部件有限公司 |
| 490 | 湖北大运汽车有限公司 |
| 491 | 湖北神力锻造有限责任公司 |
| 492 | 东风专用汽车有限公司 |
| 493 | 湖北人杰特种汽车科技有限公司 |

Hesai ND AR 01249



| 494 | 湖北车神汽配实业有限公司 |
|-----|----------------------------|
| 495 | 十堰市金海丰汽车零部件股份有限公司 |
| 496 | 圣基恒信（十堰）工业装备技术有限公司 |
| 497 | 湖北杜德起重机械有限公司 |
| 498 | 葵花药业集团湖北武当有限公司 |
| 499 | 湖北振新杰智能装备科技股份有限公司 |
| 500 | 湖北大旗液压有限公司 |
| 501 | 湖北劲驰科技集团有限公司 |
| 502 | 星源（十堰）悬架有限公司 |
| 503 | 十堰卓环汽车零部件有限公司 |
| 504 | 诚玺电子（湖北）有限公司 |
| 505 | 湖北创奇汽车零部件有限公司 |
| 506 | 湖北三祥铸业股份有限公司 |
| 507 | 湖北科威机电装备股份有限公司 |
| 508 | 十堰坤钰渝明汽车零部件有限公司 |
| 509 | 东风沿浦（十堰）科技有限公司 |
| 510 | 湖北奥斯龙科技有限公司 |
| 511 | 湖北万邦液压装备有限公司 |
| 512 | 十堰市天策模具股份有限公司 |
| 513 | 十堰市中仁汽车零部件有限公司 |
| 514 | 翊鹏(湖北)实业有限公司 |
| 515 | 十堰皓凡工贸有限公司 |
| 516 | 十堰辰展工贸有限责任公司 |
| 517 | 湖北西屋汽车零部件有限公司 |
| 518 | 湖北通跞汽车零部件股份有限公司 |
| 519 | 湖北炫彩汽车零部件科技有限公司 |
| 520 | 十堰赟天生物科技发展有限公司 |
| 521 | 宜昌中泰新材料有限公司 |
| 522 | 宜昌力帝环保机械有限公司 |
| 523 | 宜都力华新型建材有限公司 |
| 524 | 宜都中起重工机械有限公司 |
| 525 | 湖北启明生物工程有限公司 |
| 526 | 宜昌华昊新材料科技有限公司 |
| 527 | 宜昌鑫威特种车辆制造有限公司 |
| 528 | 湖北固盾人防设备有限公司 |
| 529 | 湖北香青化肥有限公司 |
| 530 | 迅达集团湖北迅达科技有限公司 |
| 531 | 理念光电（湖北）有限公司 |
| 532 | 湖北丁宸新能源科技有限公司 |
| 533 | 湖北莱恩光电科技有限公司 |
| 534 | 湖北松诺电子有限公司 |
| 535 | 枝江鸿巨船舶制造有限公司 |
| 536 | 枝江市华瑞船舶修造有限责任公司 |
| 537 | 枝江丁瑞船务有限责任公司 |
| 538 | 湖北鑫甬生物环保科技有限公司 |
| 539 | 湖北东兴盛防火材料有限公司 |
| 540 | 宜昌洪亚科技有限公司 |
| 541 | 湖北宇隆生物工程有限责任公司 |
| 542 | 宜昌宇能精密科技有限公司 |
| 543 | 湖北东土太一智慧科技有限公司 |
| 544 | 湖北金叶玉阳化纤有限公司 |
| 545 | 湖北宜电电气有限公司 |
| 546 | 湖北澳利龙食品股份有限公司 |
| 547 | 湖北瑞廷电子材料科技有限公司 |



| 548 | 湖北豪展铝业有限公司 |
| 549 | 湖北卓众之众旺旺防水材料有限公司 |
| 550 | 史丹利化肥当阳有限公司 |
| 551 | 湖北源洹实业投资有限公司 |
| 552 | 三峡昌耀管廊建设有限公司 |
| 553 | 湖北广盛建筑产业化科技有限公司 |
| 554 | 宜昌朗天新型建材有限公司 |
| 555 | 湖北睿赛新能源科技有限公司 |
| 556 | 湖北香美软瓷有限公司 |
| 557 | 湖北仁仁生物科技有限公司 |
| 558 | 宜昌富饶新材料科技有限公司 |
| 559 | 长阳清江农机制造有限公司 |
| 560 | 长阳安品源电子科技有限公司 |
| 561 | 宜昌市源度科技有限公司 |
| 562 | 鑫鼎新能源有限公司 |
| 563 | 宜昌利民管业科技股份有限公司 |
| 564 | 湖北集防科技有限公司 |
| 565 | 宜昌市国方人防设备制作有限公司 |
| 566 | 宜昌环胜科技有限公司 |
| 567 | 宜昌神达科技有限公司 |
| 568 | 湖北景瑞天恒生物科技有限公司 |
| 569 | 湖北金三峡印务有限公司 |
| 570 | 湖北华强科技股份有限公司 |
| 571 | 湖北盛林生物工程有限公司 |
| 572 | 湖北亿立能科技股份有限公司 |
| 573 | 湖北广辰药业有限公司 |
| 574 | 湖北远固新型建材科技股份有限公司 |
| 575 | 宜昌哈立金刚石工业有限公司 |
| 576 | 宜昌三峡普诺丁生物制药有限公司 |
| 577 | 宜昌美光硅谷生命科技股份有限公司 |
| 578 | 湖北盟科纸业有限公司 |
| 579 | 宜昌兴越新材料有限公司 |
| 580 | 湖北奥马电子科技有限公司 |
| 581 | 宜昌升华新能源科技有限公司 |
| 582 | 亚元科技（宜昌）电子有限公司 |
| 583 | 宜昌苏鹏科技有限公司 |
| 584 | 宜昌既济建设有限公司 |
| 585 | 乐星红旗电缆（湖北）有限公司 |
| 586 | 宜昌迅达车用技术有限责任公司 |
| 587 | 湖北中航精机科技有限公司 |
| 588 | 湖北南泽汽车复合材料有限公司 |
| 589 | 老河口光联科技有限公司 |
| 590 | 枣阳市金鹏化工有限公司 |
| 591 | 襄阳新东特锻造有限公司 |
| 592 | 枣阳市华威硅氟材料有限公司 |
| 593 | 湖北广富林生物制剂有限公司 |
| 594 | 襄阳惠桥精机有限公司 |
| 595 | 湖北伟业纺织集团有限公司 |
| 596 | 湖北药昇中药科技有限公司 |
| 597 | 襄阳高隆磷化工有限责任公司 |
| 598 | 湖北圣灵科技有限公司 |
| 599 | 枣阳中意纺织有限公司 |
| 600 | 襄阳福达东康曲轴有限公司 |
| 601 | 湖北东方化工有限公司 |

Hesai ND AR 01251



| 602 | 宜城宏信树脂有限公司 |
|---|---|
| 603 | 湖北思安农业有限公司 |
| 604 | 枣阳市华联摩擦材料有限公司 |
| 605 | 湖北韵生航天科技有限公司 |
| 606 | 顶点科技襄阳有限公司 |
| 607 | 湖北双登润阳新能源有限公司 |
| 608 | 襄阳昊鑫源机械有限公司 |
| 609 | 顺博铝合金湖北有限公司 |
| 610 | 谷城富仕纺织有限公司 |
| 611 | 湖北泰克摩擦材料有限公司 |
| 612 | 谷城森泽纺织有限公司 |
| 613 | 湖北银城纺织股份有限公司 |
| 614 | 谷城县钟氏实业有限公司 |
| 615 | 谷城益合泡沫塑胶有限公司 |
| 616 | 湖北美亚达集团涂镀板有限公司 |
| 617 | 湖北新华光信息材料有限公司 |
| 618 | 湖北科德智能装备有限公司 |
| 619 | 湖北双虎机械有限公司 |
| 620 | 湖北塞弗精工科技有限公司 |
| 621 | 湖北安畅星科技有限公司 |
| 622 | 湖北名泰机电有限公司 |
| 623 | 湖北飘扬食品科技有限公司 |
| 624 | 南漳县华茂粮油有限责任公司 |
| 625 | 枣阳天立包装实业有限公司 |
| 626 | 宜城市万众炒业有限责任公司 |
| 627 | 襄阳朗弘热力技术有限公司 |
| 628 | 湖北菩耐姆塑业有限公司 |
| 629 | 襄阳中和机电技术有限公司 |
| 630 | 湖北东�率实业有限公司 |
| 631 | 襄阳亚克化学有限公司 |
| 632 | 湖北金洋冶金股份有限公司 |
| 633 | 老河口新景科技有限责任公司 |
| 634 | 湖北微硕新材料有限公司 |
| 635 | 湖北回天新材料（宜城）有限公司 |
| 636 | 湖北天斌机械有限公司 |
| 637 | 湖北福临花纺织有限公司 |
| 638 | 湖北众利工程机械有限公司 |
| 639 | 襄阳群龙汽车部件股份有限公司 |
| 640 | 襄阳市中康汽车配件有限公司 |
| 641 | 襄阳东昇机械有限公司 |
| 642 | 湖北阿泰克生物科技股份有限公司 |
| 643 | 宙持环保湖北有限公司 |
| 644 | 湖北宏玛达轮毂有限公司 |
| 645 | 枣阳市博大纺织有限公司 |
| 646 | 湖北创力药业有限公司 |
| 647 | 襄阳市三三电气有限公司 |
| 648 | 湖北卓茂智能科技有限公司 |
| 649 | 湖北江山专用汽车有限公司 |
| 650 | 襄阳腾龙汽车有限公司 |
| 651 | 枣阳市兴业机械制造有限责任公司 |
| 652 | 襄阳三珍生态农业有限公司 |
| 653 | 汉江弘源襄阳碳化硅特种陶瓷有限责任公司 |
| 654 | 湖北龙运汽车配件有限公司 |
| 655 | 泰山石膏（襄阳）有限公司 |

| 656 | 襄阳国铁机电股份有限公司 |
|---|---|
| 657 | 湖北隆胜四海新材料股份有限公司 |
| 658 | 襄阳市城市规划设计院有限公司 |
| 659 | 骆驼集团新能源电池有限公司 |
| 660 | 襄阳晋升利交通工程器材有限公司 |
| 661 | 湖北博协精锻有限公司 |
| 662 | 湖北道旺电子科技有限公司 |
| 663 | 湖北新富车身股份有限公司 |
| 664 | 湖北鹏威管业集团有限公司 |
| 665 | 襄阳中铁宏吉工程技术有限公司 |
| 666 | 华中药业股份有限公司 |
| 667 | 谷城大成机械有限公司 |
| 668 | 襄阳市擎源建筑防水材料实业有限公司 |
| 669 | 湖北鑫锐特机械有限公司 |
| 670 | 谷城宝石花机械有限公司 |
| 671 | 湖北中工南方科技有限公司 |
| 672 | 湖北重装重工装备有限公司 |
| 673 | 湖北乾道新型材料有限责任公司 |
| 674 | 合建卡特（武汉）重工科技有限公司 |
| 675 | 武汉钢铁集团湖北华中重型机械制造有限公司 |
| 676 | 武汉拓材科技有限公司 |
| 677 | 湖北铁神新材料有限公司 |
| 678 | 武汉市华甜生物科技有限公司 |
| 679 | 武汉南都新能源科技有限公司 |
| 680 | 湖北千瑞达智能装备有限公司 |
| 681 | 武汉莱尔特激光科技有限公司 |
| 682 | 武汉柯瑞迪医疗用品有限公司 |
| 683 | 湖北省神龙泵业有限责任公司 |
| 684 | 湖北葛店人福药用辅料有限责任公司 |
| 685 | 武汉华中数控鄂州有限公司 |
| 686 | 湖北恒福节能科技有限公司 |
| 687 | 湖北华恒景利建材有限公司 |
| 688 | 理工造船（鄂州）股份有限公司 |
| 689 | 鄂州市胜利软管股份有限公司 |
| 690 | 湖北上大模具材料科技股份有限公司 |
| 691 | 湖北龙星钢构有限公司 |
| 692 | 埃斯顿（湖北）机器人工程有限公司 |
| 693 | 湖北楚凤水务科技有限公司 |
| 694 | 荆门万华生态装饰材料有限公司 |
| 695 | 湖北金飞翼智能科技有限公司 |
| 696 | 湖北悦达科技有限公司 |
| 697 | 湖北葛娃食品有限公司 |
| 698 | 湖北亚金生物科技有限公司 |
| 699 | 荆门市银珠塑化有限公司 |
| 700 | 荆门市燎原科技开发有限公司 |
| 701 | 湖北京京钙业有限公司 |
| 702 | 湖北金泉新材料有限公司 |
| 703 | 荆门市五三金丽彩印包装有限公司 |
| 704 | 钟祥市中原电子有限责任公司 |
| 705 | 湖北达青机械有限公司 |
| 706 | 湖北应强环保科技有限公司 |
| 707 | 湖北禹龙水利水电工程有限公司 |
| 708 | 湖北国宝桥米有限公司 |
| 709 | 诗尼曼家居湖北有限公司 |

Hesai ND AR 01253



| 710 | 钟祥兴利食品股份有限公司 |
| 711 | 钟祥东弈汽车零部件有限公司 |
| 712 | 湖北神地生物科技有限公司 |
| 713 | 湖北德美科技有限公司 |
| 714 | 湖北天瓷电子材料有限公司 |
| 715 | 湖北百科化工有限公司 |
| 716 | 湖北鄂电萃宇电缆有限公司 |
| 717 | 沙洋弘德包装科技有限公司 |
| 718 | 荆门市昱奎化工有限责任公司 |
| 719 | 沙洋秦江人造板有限公司 |
| 720 | 湖北东润木业有限公司 |
| 721 | 伟嘉纺织集团有限公司 |
| 722 | 湖北中迅长青科技有限公司 |
| 723 | 湖北英特利电气有限公司 |
| 724 | 湖北康泰塑料有限公司 |
| 725 | 力聚电池（湖北）有限公司 |
| 726 | 泰尔美建材汉川有限公司 |
| 727 | 湖北金鸡化工股份有限公司 |
| 728 | 湖北宇辉中工建筑产业化有限公司 |
| 729 | 湖北双航机电装备科技有限公司 |
| 730 | 湖北天瑞天成工贸股份有限公司 |
| 731 | 湖北中海盛达电力器材有限公司 |
| 732 | 孝感先源电力有限责任公司 |
| 733 | 湖北蓝盾之星科技有限公司 |
| 734 | 万事达胶带（湖北）股份有限公司 |
| 735 | 湖北碧山机械股份有限公司 |
| 736 | 湖北双燕塑料有限公司 |
| 737 | 开特电子云梦有限公司 |
| 738 | 云梦嘉邦斯新型材料有限公司 |
| 739 | 湖北宏联众装配集成房屋有限公司 |
| 740 | 汉川杰安塑料科技有限公司 |
| 741 | 湖北鑫宏纺织有限公司 |
| 742 | 松林光电科技（湖北）有限公司 |
| 743 | 湖北金必泰科技股份有限公司 |
| 744 | 湖北恒德贾隆塑业有限公司 |
| 745 | 安陆火凤凰铝材有限责任公司 |
| 746 | 湖北凯瑞知行智能装备有限公司 |
| 747 | 湖北运率塑胶科技有限公司 |
| 748 | 湖北腾胜光电科技股份有限公司 |
| 749 | 云梦县德邦实业有限责任公司 |
| 750 | 孝感慧硕电子科技有限公司 |
| 751 | 湖北德美电控技术有限公司 |
| 752 | 湖北华城科技有限责任公司 |
| 753 | 嘉施利（应城）化肥有限公司 |
| 754 | 湖北中聚能源有限公司 |
| 755 | 孝感安华纺织有限公司 |
| 756 | 湖北美林药业有限公司 |
| 757 | 湖北润翔重工科技有限公司 |
| 758 | 湖北三江航天险峰电子信息有限公司 |
| 759 | 湖北桄塑管业有限公司 |
| 760 | 湖北艾特斯环保科技有限公司 |
| 761 | 湖北安榈纺织有限公司 |
| 762 | 湖北森宇齿轮传动股份有限公司 |
| 763 | 湖北麒腾新能源科技有限公司 |

Hesai ND AR 01254



| 764 | 湖北泰维科技实业股份有限公司 |
| 765 | 湖北美尔格电子股份有限公司 |
| 766 | 湖北孝感华中车灯有限公司 |
| 767 | 湖北广桦包装有限公司 |
| 768 | 湖北正信齿轮制造股份有限公司 |
| 769 | 湖北爽露爽食品股份有限公司 |
| 770 | 湖北弗顿生化科技有限公司 |
| 771 | 湖北均正智能设备股份有限公司 |
| 772 | 湖北新锦材料科技有限公司 |
| 773 | 湖北神慧汽车零部件有限公司 |
| 774 | 湖北诺克特药业股份有限公司 |
| 775 | 湖北广达化工科技股份有限公司 |
| 776 | 孝感市三洋塑胶科技有限责任公司 |
| 777 | 湖北优洒德节能环保科技有限公司 |
| 778 | 武汉万力威数控科技有限公司 |
| 779 | 应城市新都化工塑业有限公司 |
| 780 | 湖北文太新材料有限公司 |
| 781 | 湖北兴龙包装材料有限责任公司 |
| 782 | 湖北富邦新材料有限公司 |
| 783 | 湖北冠升光电科技有限公司 |
| 784 | 湖北九衡管道有限公司 |
| 785 | 湖北卓能电源有限公司 |
| 786 | 武汉华仪高科电气有限公司 |
| 787 | 湖北欧宅新材料科技有限公司 |
| 788 | 湖北鑫泰纺织股份有限公司 |
| 789 | 湖北洪洋纺织有限公司 |
| 790 | 湖北顶裕节能环保科技股份有限公司 |
| 791 | 安陆市天星粮油机械设备有限公司 |
| 792 | 湖北奥峰玻璃有限公司 |
| 793 | 湖北星火化工有限公司 |
| 794 | 湖北享威铝业有限公司 |
| 795 | 湖北加贺电子有限公司 |
| 796 | 大和气体（荆州）有限公司 |
| 797 | 湖北乘风汽车零部件有限公司 |
| 798 | 湖北华大瑞尔科技有限公司 |
| 799 | 荆州市学成实业有限公司 |
| 800 | 湖北磁创电子科技有限公司 |
| 801 | 湖北四钻石油设备股份有限公司 |
| 802 | 湖北金马汽车管路系统有限公司 |
| 803 | 荆州市和美华生物科技有限公司 |
| 804 | 荆州市明德科技有限公司 |
| 805 | 湖北恒隆汽车系统集团有限公司 |
| 806 | 湖北今非塑业有限公司 |
| 807 | 湖北磊源生物技术有限公司 |
| 808 | 荆州市天翼精细化工开发有限公司 |
| 809 | 荆州市弘晟光电科技有限公司 |
| 810 | 湖北中硕科技有限公司 |
| 811 | 湖北先行专用汽车有限公司 |
| 812 | 湖北盛堭实业股份有限公司 |
| 813 | 湖北精川智能装备股份有限公司 |
| 814 | 湖北舒尔迈康药业有限公司 |
| 815 | 湖北古城建筑防水工程有限公司 |
| 816 | 湖北江瀚新材料股份有限公司 |
| 817 | 荆州市新东源防水材料有限公司 |



| 818 | 湖北省松滋市航森木业有限公司 |
| 819 | 湖北昌发容器制造有限公司 |
| 820 | 湖北泓肽生物科技有限公司 |
| 821 | 湖北松明纸业有限公司 |
| 822 | 湖北思博盈环保科技股份有限公司 |
| 823 | 湖北吉象人造林制品有限公司 |
| 824 | 荆州市悠进电装有限公司 |
| 825 | 湖北瀚煌建材科技有限公司 |
| 826 | 湖北碧莲新能源科技有限公司 |
| 827 | 荆州环球汽车零部件制造有限公司 |
| 828 | 湖北小胡鸭食品有限责任公司 |
| 829 | 湖北扬子江泵业有限责任公司 |
| 830 | 湖北万安环保石化设备有限公司 |
| 831 | 湖北东信药业有限公司 |
| 832 | 荆州市隆华石油化工有限公司 |
| 833 | 奥美（监利）医疗用品有限公司 |
| 834 | 湖北三盟机械制造有限公司 |
| 835 | 湖北中灏科技有限公司 |
| 836 | 湖北美克汽车部件股份有限公司 |
| 837 | 湖北欣洁顺幕墙材料有限公司 |
| 838 | 湖北格林斯柏体育产业（集团）有限公司 |
| 839 | 尚雷仕（湖北）健康科技有限公司 |
| 840 | 湖北瑞邦石化装备科技有限公司 |
| 841 | 湖湖洪乐电缆股份有限公司 |
| 842 | 洪湖市双马新材料科技有限公司 |
| 843 | 葛洲坝松滋水泥有限公司 |
| 844 | 湖北宜化松滋肥业有限公司 |
| 845 | 湖北赛利思特石油科技有限公司 |
| 846 | 荆州市江汉汽车零部件制造股份有限公司 |
| 847 | 湖北信友汽车零部件有限公司 |
| 848 | 湖北绿新环保包装科技有限公司 |
| 849 | 湖北索明电气有限公司 |
| 850 | 玉沙集团有限公司 |
| 851 | 湖北保晟民防工程有限公司 |
| 852 | 荆州市江汉众力实业有限公司 |
| 853 | 湖北华宇防水材料科技股份有限公司 |
| 854 | 湖北蓝宇航标股份有限公司 |
| 855 | 湖北宇虹防水科技有限公司 |
| 856 | 湖北辰朗科技有限公司 |
| 857 | 中石油江汉机械研究所有限公司 |
| 858 | 湖北佳业石油机械股份有限公司 |
| 859 | 湖北紫电电气集团有限公司 |
| 860 | 洪湖市一泰科技有限公司 |
| 861 | 湖北天元电力变压器有限公司 |
| 862 | 湖北金贝壳科技有限公司 |
| 863 | 湖北大明古艾科技有限公司 |
| 864 | 湖北仁齐科技有限公司 |
| 865 | 黄冈高科铝业压铸有限公司 |
| 866 | 黄冈昌耀电力器材有限公司 |
| 867 | 湖北高新明辉模具有限公司 |
| 868 | 湖北船王特种焊材有限公司 |
| 869 | 湖北捷科电子技术股份有限公司 |
| 870 | 湖北晨科农牧集团股份有限公司 |
| 871 | 武穴市明锐机械股份有限公司 |

| | |
|---|---|
| 872 | 湖北联统机械有限公司 |
| 873 | 湖北丰杯生物科技有限公司 |
| 874 | 武汉瑞阳化工有限公司 |
| 875 | 湖北星晖新能源智能汽车有限公司 |
| 876 | 黄冈市楚雄化工有限公司 |
| 877 | 湖北捷玛换热设备制造有限公司 |
| 878 | 湖北均宝利电力设备制造有限公司 |
| 879 | 湖北鸿鑫化工有限公司 |
| 880 | 湖北微控生物科技有限公司 |
| 881 | 湖北鑫威机床股份有限公司 |
| 882 | 湖北乾佳化工有限公司 |
| 883 | 湖北申田新材料科技有限公司 |
| 884 | 湖北健肽生物科技有限公司 |
| 885 | 湖北新二机床有限公司 |
| 886 | 李时珍国灸集团蕲艾产业（蕲春）有限公司 |
| 887 | 湖北力美制动元件有限公司 |
| 888 | 运鸿集团股份有限公司 |
| 889 | 麻城博林机电股份有限公司 |
| 890 | 武汉大农人生物科技有限公司 |
| 891 | 浠水华杰窑炉设备有限责任公司 |
| 892 | 湖北鼎艾科技有限公司 |
| 893 | 湖北优百特生物工程有限公司 |
| 894 | 湖北辰美中药有限公司 |
| 895 | 湖北荟煌科技股份有限公司 |
| 896 | 湖北黄冈中大高新包装材料有限公司 |
| 897 | 湖北亚星电子材料有限公司 |
| 898 | 麻城日光节能保温材料有限公司 |
| 899 | 蕲春千年艾科技有限公司 |
| 900 | 湖北李时珍现代生物医药集团有限公司 |
| 901 | 湖北海汇化工科技有限公司 |
| 902 | 武汉宜田科技发展有限公司 |
| 903 | 黄冈市维科曼医用材料股份有限公司 |
| 904 | 湖北鑫京北数码科技有限公司 |
| 905 | 成都彩虹电器（集团）中南有限公司 |
| 906 | 李时珍保健油（湖北）有限公司 |
| 907 | 湖北燕加隆九方圆板材有限责任公司 |
| 908 | 湖北兴雨泵业股份有限公司 |
| 909 | 湖北楚元环保设备有限公司 |
| 910 | 湖北一特新能源有限公司 |
| 911 | 黄冈银河阿迪药业有限公司 |
| 912 | 湖北凤凰白云山药业有限公司 |
| 913 | 湖北恒标塑胶股份有限公司 |
| 914 | 湖北省腾丰机械科技有限公司 |
| 915 | 湖北富奕达电子科技有限公司 |
| 916 | 中农华威生物制药（湖北）有限公司 |
| 917 | 黄冈市华窑中博窑炉技术有限公司 |
| 918 | 湖北斯曼新材料股份有限公司 |
| 919 | 湖北正�begin科技有限公司 |
| 920 | 黄冈兴和电线电缆有限公司 |
| 921 | 黄冈市华窑中亚窑炉有限责任公司 |
| 922 | 李时珍医药集团有限公司 |
| 923 | 湖北汉成电气有限公司 |
| 924 | 湖北福鑫重型钢结构工程股份有限公司 |
| 925 | 湖北大别山药业股份有限公司 |

Hesai ND AR 01257

DISA

| 926 | 英山县吉利中药材有限责任公司 |
| 927 | 湖北一世缘蕲艾生物科技股份有限公司 |
| 928 | 武穴市旭日化工有限责任公司 |
| 929 | 黄冈林立新能源科技有限公司 |
| 930 | 湖北容涛化工设备有限公司 |
| 931 | 湖北珍正峰新材料有限公司 |
| 932 | 湖北华轩自动化科技有限公司 |
| 933 | 湖北京华陶瓷科技有限公司 |
| 934 | 湖北丰帛纺织有限公司 |
| 935 | 湖北三丰汽配有限公司 |
| 936 | 黄冈圣饰装饰材料有限公司 |
| 937 | 湖北千川门窗有限公司 |
| 938 | 湖北硅元新材料科技有限公司 |
| 939 | 湖北一泰生物科技有限公司 |
| 940 | 湖北亿田鑫科技有限公司 |
| 941 | 志研自动化设备湖北有限公司 |
| 942 | 湖北景源生物科技股份有限公司 |
| 943 | 湖北恒嘉科技有限公司 |
| 944 | 易立科技通山有限公司 |
| 945 | 湖北炳奉科技有限公司 |
| 946 | 湖北奕宏精密制造有限公司 |
| 947 | 咸宁兴民钢圈有限公司 |
| 948 | 湖北正海新材料有限公司 |
| 949 | 湖北瑞兴铝塑模板科技有限公司 |
| 950 | 湖北和乐门业有限公司 |
| 951 | 湖北嘉麟杰纺织品有限公司 |
| 952 | 星光玉龙机械（湖北）有限公司 |
| 953 | 金士达医疗（咸宁）有限公司 |
| 954 | 湖北欧维姆绳索制品有限公司 |
| 955 | 武汉什全兴聚酰酯科技有限公司 |
| 956 | 崇阳县青峰体育用品有限公司 |
| 957 | 通城辉耀体育用品有限公司 |
| 958 | 湖北霍尔科技有限公司 |
| 959 | 湖北昌奇电子科技有限公司 |
| 960 | 湖北嘉珍生态农业发展有限公司 |
| 961 | 赤壁祥源特种布有限公司 |
| 962 | 湖北天化麻业股份有限公司 |
| 963 | 湖北丰日电源有限公司 |
| 964 | 湖北玛耐伦科技有限公司 |
| 965 | 湖北赛因斯科技开发有限公司 |
| 966 | 湖北永豪科技有限公司 |
| 967 | 湖北恒盛有机硅有限责任公司 |
| 968 | 湖北联乐床具集团有限公司 |
| 969 | 天津科瑞嘉（湖北）机电技术有限公司 |
| 970 | 湖北志特新材料科技有限公司 |
| 971 | 湖北天源纺织股份有限公司 |
| 972 | 湖北一桥控股集团股份有限公司 |
| 973 | 湖北省玉成陶瓷科技有限公司 |
| 974 | 湖北三晶兴光电科技股份有限公司 |
| 975 | 湖北广绅电器股份有限公司 |
| 976 | 赤壁天瑞汽车部件制造有限公司 |
| 977 | 湖北人福药用辅料股份有限公司 |
| 978 | 蓝炬兴业（赤壁）科技有限公司 |
| 979 | 立邦涂料（湖北）有限公司 |



| 980 | 湖北中恒汽车装备有限公司 |
| 981 | 湖北汇龙专用汽车有限公司 |
| 982 | 湖北凯威高分子材料有限公司 |
| 983 | 随州市康美电子有限公司 |
| 984 | 湖北科迪雅科技有限公司 |
| 985 | 湖北省天一智能科技有限公司 |
| 986 | 湖北旺龙专用汽车有限公司 |
| 987 | 湖北齐星模具制造股份有限公司 |
| 988 | 健民集团叶开泰国药（随州）有限公司 |
| 989 | 湖北诺维尔化肥有限公司 |
| 990 | 湖北万松堂大健康医药集团有限公司 |
| 991 | 湖北晶星科技股份有限公司 |
| 992 | 湖北四通专用汽车有限公司 |
| 993 | 湖北金辉铝业有限公司 |
| 994 | 湖北帝成环卫科技有限公司 |
| 995 | 湖北大力专用汽车制造有限公司 |
| 996 | 湖北工威智能汽车股份有限公司 |
| 997 | 随州锦翔机电有限公司 |
| 998 | 湖北博利特种汽车装备股份有限公司 |
| 999 | 随州市众星汽车内饰件有限责任公司 |
| 1000 | 东风汽车车轮随州有限公司 |
| 1001 | 许继三铃专用汽车有限公司 |
| 1002 | 立讯精密工业（恩施）有限公司 |
| 1003 | 湖北省思乐牧业集团恩施市法希饲料有限公司 |
| 1004 | 湖北创德诺电气科技股份有限公司 |
| 1005 | 湖北仙芝堂生物科技有限公司 |
| 1006 | 恩施九信中药有限公司 |
| 1007 | 恩施五洲牧业有限公司 |
| 1008 | 利川星斗山红茶有限责任公司 |
| 1009 | 湖北省鄂龙工贸有限公司 |
| 1010 | 宣恩县璟泰电子有限公司 |
| 1011 | 咸丰中侨精密铸造科技有限公司 |
| 1012 | 咸丰县疆塘食品有限责任公司 |
| 1013 | 湖北鹤峰阳光农业发展有限责任公司 |
| 1014 | 湖北龙豪茶叶有限公司 |
| 1015 | 湖北大立容器制造有限公司 |
| 1016 | 湖北仙明医疗器械有限公司 |
| 1017 | 仙桃市道琦塑业股份有限公司 |
| 1018 | 弘景光电（仙桃）科技有限公司 |
| 1019 | 仙桃永利医疗用品有限公司 |
| 1020 | 湖北群有长物环保科技有限公司 |
| 1021 | 湖北东南佳新材料有限公司 |
| 1022 | 湖北聚孚膜科技有限公司 |
| 1023 | 湖北江汉利达石油物资装备有限公司 |
| 1024 | 武汉市沃农肥业有限公司 |
| 1025 | 华山科技股份有限公司 |
| 1026 | 湖北潜龙药业有限公司 |
| 1027 | 潜江益和化学品有限公司 |
| 1028 | 潜江方圆钛白有限公司 |
| 1029 | 湖北荣协电力器材有限公司 |
| 1030 | 潜江市东风除尘设备配件有限公司 |
| 1031 | 湖北巨江实业有限公司 |
| 1032 | 长飞气体潜江有限公司 |
| 1033 | 天门市金兴达汽车零部件有限公司 |

| 1034 | 湖北红日子农业科技有限公司 |
| 1035 | 天门市鑫天农业发展有限公司 |
| 1036 | 湖北九邦新能源科技有限公司 |
| 1037 | 湖北环宇化工有限公司 |
| 1038 | 湖北省天门永强原业有限公司 |
| 1039 | 芯创（天门）电子科技有限公司 |
| 1040 | 湖北天瑞电子股份有限公司 |
| 1041 | 湖北京晟生物科技股份有限公司 |
| | **湖南省** |
| 序号 | 企业名称 |
| 1 | 长沙韶光半导体有限公司 |
| 2 | 湖南进芯电子科技有限公司 |
| 3 | 长沙思胜智能设备股份有限公司 |
| 4 | 宇环数控机床股份有限公司 |
| 5 | 湖南普瑞玛药物研究中心有限公司 |
| 6 | 长沙爱达环保科技有限公司 |
| 7 | 湖南金阳烯碳新材料股份有限公司 |
| 8 | 湖南省华京粉体材料有限公司 |
| 9 | 湖南凌翔磁浮科技有限责任公司 |
| 10 | 湖南方锐达科技有限公司 |
| 11 | 湖南诚源电器股份有限公司 |
| 12 | 湖南孝文电子科技有限公司 |
| 13 | 湖南永和阳光生物科技股份有限公司 |
| 14 | 湖南环达环保有限公司 |
| 15 | 湖南中谷科技股份有限公司 |
| 16 | 飞翼股份有限公司 |
| 17 | 长沙盛泓机械有限公司 |
| 18 | 长沙百川超硬材料工具有限公司 |
| 19 | 湖南羚磁新材料有限公司 |
| 20 | 长沙升华微电子材料有限公司 |
| 21 | 长沙德纳坤宸新材料有限公司 |
| 22 | 凯德技术长沙股份有限公司 |
| 23 | 湖南稀土金属材料研究院有限责任公司 |
| 24 | 湖南康通电子股份有限公司 |
| 25 | 湖南菲尔斯特传感器有限公司 |
| 26 | 湖南先步信息股份有限公司 |
| 27 | 长沙长利电气有限公司 |
| 28 | 湖南大唐先一科技有限公司 |
| 29 | 创辉达设计股份有限公司 |
| 30 | 金驰能源材料有限公司 |
| 31 | 湖南省国银新材料有限公司 |
| 32 | 湖南吴赣药业有限公司 |
| 33 | 湖南兆恒材料科技有限公司 |
| 34 | 湖南联智科技股份有限公司 |
| 35 | 金龙电缆科技有限公司 |
| 36 | 湖南航天磁电有限责任公司 |
| 37 | 长沙众城石油化工有限责任公司 |
| 38 | 湖南长重机器股份有限公司 |
| 39 | 湖南新亚胜光电股份有限公司 |
| 40 | 湖南丽臣奥威实业有限公司 |
| 41 | 湖南万容科技股份有限公司 |
| 42 | 湖南省冶金材料研究院有限公司 |
| 43 | 湖南柯盛新材料有限公司 |

| 44 | 长沙天一智能科技股份有限公司 |
| 45 | 长沙开元仪器有限公司 |
| 46 | 长沙一派直驱科技股份有限公司 |
| 47 | 湖南东方钪业股份有限公司 |
| 48 | 湖南万通科技股份有限公司 |
| 49 | 湖南福来格生物技术有限公司 |
| 50 | 湖南兴芯微电子科技有限公司 |
| 51 | 湖南镭目科技有限公司 |
| 52 | 湖南子宏生态科技股份有限公司 |
| 53 | 威胜信息技术股份有限公司 |
| 54 | 湖南三德科技股份有限公司 |
| 55 | 湖南矩阵电子科技有限公司 |
| 56 | 长沙金维信息技术有限公司 |
| 57 | 湖南兴天电子科技股份有限公司 |
| 58 | 长沙都正生物科技股份有限公司 |
| 59 | 湖南山水节能科技股份有限公司 |
| 60 | 湖南金炉智能制造股份有限公司 |
| 61 | 长沙海川自动化设备有限公司 |
| 62 | 长沙金码测控科技股份有限公司 |
| 63 | 湖南博匠信息科技有限公司 |
| 64 | 湖南融创微电子有限公司 |
| 65 | 湖南东映碳材料科技有限公司 |
| 66 | 智慧眼科技股份有限公司 |
| 67 | 湖南卫导信息科技有限公司 |
| 68 | 湖南长城银河科技有限公司 |
| 69 | 湖南固特邦土木技术发展有限公司 |
| 70 | 长沙天仪空间科技研究院有限公司 |
| 71 | 长沙湘计海盾科技有限公司 |
| 72 | 湖南平安环保股份有限公司 |
| 73 | 湖南海利锂电科技有限公司 |
| 74 | 中铁环境科技工程有限公司 |
| 75 | 株洲兴隆新材料股份有限公司 |
| 76 | 株洲时代工程塑料科技有限责任公司 |
| 77 | 株洲时代华鑫新材料技术有限公司 |
| 78 | 方心科技股份有限公司 |
| 79 | 湖南永盛新材料股份有限公司 |
| 80 | 株洲宏信科技发展有限公司 |
| 81 | 中铼新材料有限公司 |
| 82 | 湖南泰鑫瓷业有限公司 |
| 83 | 湖南力行动力科技有限公司 |
| 84 | 湖南汉能科技有限公司 |
| 85 | 湖南天桥嘉成智能科技有限公司 |
| 86 | 株洲时代橡塑元件开发有限责任公司 |
| 87 | 湖南联诚电气科技有限公司 |
| 88 | 醴陵市浦口电瓷制造有限公司 |
| 89 | 醴陵旗滨电子玻璃有限公司 |
| 90 | 醴陵市东方电瓷电器有限公司 |
| 91 | 株洲科力特新材料有限公司 |
| 92 | 株洲金韦硬质合金有限公司 |
| 93 | 湖南中普技术股份有限公司 |
| 94 | 湖南堆尚科技有限公司 |
| 95 | 湖南华冉科技有限公司 |
| 96 | 湖南荣岚智能科技有限公司 |
| 97 | 湖南信诺颜料科技有限公司 |

| 98 | 威胜电气有限公司 |
|---|---|
| 99 | 湖南汉华京电清洁能源科技有限公司 |
| 100 | 湖南世优电气股份有限公司 |
| 101 | 平安电气股份有限公司 |
| 102 | 湖南众连线束股份有限公司 |
| 103 | 湖南巨强再生资源科技发展有限公司 |
| 104 | 中冶京诚（湘潭）重工设备有限公司 |
| 105 | 湘潭华联电机有限公司 |
| 106 | 湘潭离心机有限公司 |
| 107 | 湖南金瓯新材料科技股份有限公司 |
| 108 | 衡阳北方光电信息技术有限公司 |
| 109 | 湖南大井电源技术有限公司 |
| 110 | 湖南星鑫航天新材料股份有限公司 |
| 111 | 衡阳凯新特种材料科技有限公司 |
| 112 | 特变电工云集电气有限公司 |
| 113 | 湖南德邦生物材料有限公司 |
| 114 | 常宁市隆源铜业有限公司 |
| 115 | 湖南金凯循环科技有限公司 |
| 116 | 耒阳金悦科技发展有限公司 |
| 117 | 湖南核三力技术工程有限公司 |
| 118 | 彩虹集团（邵阳）特种玻璃有限公司 |
| 119 | 湖南科盛智能装备制造有限公司 |
| 120 | 际华三五一七橡胶制品有限公司 |
| 121 | 湖南长炼新材料科技股份有限公司 |
| 122 | 湖南中创化工股份有限公司 |
| 123 | 湖南三兴精密工业股份有限公司 |
| 124 | 湖南省楚雄环保科技有限公司 |
| 125 | 湖南新威凌新材料有限公司 |
| 126 | 岳阳筑盛阀门管道有限责任公司 |
| 127 | 湖南巴陵炉窑节能股份有限公司 |
| 128 | 湖南凯迪工程科技有限公司 |
| 129 | 岳阳长炼机电工程技术有限公司 |
| 130 | 平江县威派云母绝缘材料有限公司 |
| 131 | 湖南恒基粉末科技有限责任公司 |
| 132 | 湖南新金刚工程机械有限公司 |
| 133 | 湖南天一奥星泵业有限公司 |
| 134 | 岳阳澳源通信材料有限公司 |
| 135 | 湖南利尔康生物股份有限公司 |
| 136 | 湖南海润电气有限公司 |
| 137 | 远大可建科技有限公司 |
| 138 | 湖南嘉盛德材料科技股份有限公司 |
| 139 | 湖南省金为新材料科技有限公司 |
| 140 | 湖南福尔程环保科技有限公司 |
| 141 | 常德瑞齐隆科技发展有限公司 |
| 142 | 湖南特力液压有限公司 |
| 143 | 湖南宏旺环保科技有限公司 |
| 144 | 湖南海利常德农药化工有限公司 |
| 145 | 湖南寰宇富基新能源科技有限公司 |
| 146 | 湖南安福环保科技股份有限公司 |
| 147 | 张家界鸿燕新材料科技发展有限公司 |
| 148 | 益阳市明正宏电子有限公司 |
| 149 | 湖南屹林材料技术有限公司 |
| 150 | 湖南盛业土工材料制造有限公司 |
| 151 | 湖南诺泽生物科技有限公司 |

Hesai ND AR 01262

| 152 | 湖南橡塑密封件厂有限公司 |
| 153 | 湖南金鑫新材料股份有限公司 |
| 154 | 湘能华磊光电股份有限公司 |
| 155 | 湖南久森新能源有限公司 |
| 156 | 永兴明光贵金属有限公司 |
| 157 | 湖南海德威科技有限公司 |
| 158 | 湖南明大新型炭材料有限公司 |
| 159 | 东佳电子（郴州）有限公司 |
| 160 | 湖南和广生物科技有限公司 |
| 161 | 湖南东安湘江科技股份有限公司 |
| 162 | 湖南飞优特电子科技有限公司 |
| 163 | 湖南斯依康生物科技有限公司 |
| 164 | 湖南烈岩科技有限公司 |
| 165 | 湖南美莱珀科技发展有限公司 |
| 166 | 湖南力通恒裕电缆科技有限公司 |
| 167 | 怀化华晨电子科技有限公司 |
| 168 | 湖南五江高科技材料有限公司 |
| 169 | 冷水江市鑫达耐火材料制造有限公司 |
| 170 | 湖南省金峰机械科技有限公司 |
| 171 | 新印科技股份有限公司 |
| 172 | 冷水江天宝实业有限公司 |
| 173 | 湖南省方圆磨料磨具有限公司 |
| 174 | 湖南金昊新材料科技股份有限公司 |
| **四川省** | |
| 序号 | 企业名称 |
| 1 | 成都市科隆化学品有限公司 |
| 2 | 成都虹润制漆有限公司 |
| 3 | 四川达威科技股份有限公司 |
| 4 | 成都科宏达科技有限公司 |
| 5 | 四川上之登新材料科技有限公司 |
| 6 | 四川东树新材料有限公司 |
| 7 | 润和催化剂股份有限公司 |
| 8 | 绵阳麦思威尔科技有限公司 |
| 9 | 四川中物材料股份有限公司 |
| 10 | 攀枝花市正源科技有限责任公司 |
| 11 | 四川乙欣新材料有限公司 |
| 12 | 雅安市弘利化工有限公司 |
| 13 | 成都欧康医药股份有限公司 |
| 14 | 成都新恒创药业有限公司 |
| 15 | 四川伊诺达博医药科技有限公司 |
| 16 | 成都盛帮密封件股份有限公司 |
| 17 | 四川森普管材股份有限公司 |
| 18 | 四川新为橡塑有限公司 |
| 19 | 成都翰江新材料科技股份有限公司 |
| 20 | 成都光明光学元件有限公司 |
| 21 | 成都俊马密封科技股份有限公司 |
| 22 | 中材科技（成都）有限公司 |
| 23 | 成都鲁晨新材料科技有限公司 |
| 24 | 宣汉正原微玻纤有限公司 |
| 25 | 绵阳中研磨具有限责任公司 |
| 26 | 攀枝花秉扬科技股份有限公司 |
| 27 | 雅安百图高新材料股份有限公司 |
| 28 | 四川省乐山锐丰冶金有限公司 |



| 29 | 成都新航工业科技有限公司 |
| 30 | 四川神工钨钼刀具有限公司 |
| 31 | 四川天虎工具有限责任公司 |
| 32 | 成都格瑞特高压容器有限责任公司 |
| 33 | 成都美奢锐新材料有限公司 |
| 34 | 成都工具研究所有限公司 |
| 35 | 四川远方高新装备零部件股份有限公司 |
| 36 | 四川圌道装备科技股份有限公司 |
| 37 | 成都迈特航空制造有限公司 |
| 38 | 四川省达科特能源科技股份有限公司 |
| 39 | 依米康科技集团股份有限公司 |
| 40 | 绵阳市天雄气门组件有限责任公司 |
| 41 | 中科九微科技有限公司 |
| 42 | 四川省自贡工业泵有限责任公司 |
| 43 | 自贡自高阀门有限公司 |
| 44 | 成都瑞奇智造科技股份有限公司 |
| 45 | 成都联帮医疗科技股份有限公司 |
| 46 | 成都青山利康药业股份有限公司 |
| 47 | 四川思达能环保科技有限公司 |
| 48 | 成都锐思环保技术股份有限公司 |
| 49 | 成都美创医疗科技股份有限公司 |
| 50 | 四川科思精密模具股份有限公司 |
| 51 | 德阳思远重工有限公司 |
| 52 | 泸州市南方过滤设备有限公司 |
| 53 | 四川华宇石油钻采装备有限公司 |
| 54 | 川南航天能源科技有限公司 |
| 55 | 四川省青城机械有限公司 |
| 56 | 内江东工设备制造股份有限公司 |
| 57 | 四川川消消防车辆制造有限公司 |
| 58 | 四川天视车镜有限责任公司 |
| 59 | 成都市鸿侠科技有限责任公司 |
| 60 | 四川西南交大铁路发展股份有限公司 |
| 61 | 成都和鸿科技股份有限公司 |
| 62 | 成都裕鸢航空智能制造股份有限公司 |
| 63 | 资阳中工机车传动有限公司 |
| 64 | 四川航电微能源有限公司 |
| 65 | 四川鑫电电缆有限公司 |
| 66 | 成都川缆电缆有限公司 |
| 67 | 乐山希尔电子股份有限公司 |
| 68 | 四川永贵科技有限公司 |
| 69 | 四川蜀旺新能源股份有限公司 |
| 70 | 四川瑞宝电子股份有限公司 |
| 71 | 四川斯艾普电子科技有限公司 |
| 72 | 成都航天通信设备有限责任公司 |
| 73 | 成都铁达电子股份有限公司 |
| 74 | 成都佳驰电子科技股份有限公司 |
| 75 | 成都冠佳科技有限公司 |
| 76 | 成都瑞雪丰泰精密电子股份有限公司 |
| 77 | 成都东骏激光股份有限公司 |
| 78 | 四川金汇能新材料股份有限公司 |
| 79 | 成都中亚通茂科技股份有限公司 |
| 80 | 四川天微电子股份有限公司 |
| 81 | 成都迅翼卫通科技有限公司 |
| 82 | 成都优博创通信技术有限公司 |



| 83 | 成都超纯应用材料有限责任公司 |
| 84 | 成都盟升电子技术股份有限公司 |
| 85 | 成都凯腾四方数字广播电视设备有限公司 |
| 86 | 成都智明达电子股份有限公司 |
| 87 | 成都振芯科技股份有限公司 |
| 88 | 成都瑞迪威科技有限公司 |
| 89 | 成都芯进电子有限公司 |
| 90 | 成都宜泊信息科技有限公司 |
| 91 | 成都川美新技术股份有限公司 |
| 92 | 成都泰格微电子研究所有限责任公司 |
| 93 | 虹华科技股份有限公司 |
| 94 | 成都仕芯半导体有限公司 |
| 95 | 成都富电微力科技股份有限公司 |
| 96 | 成都金诺信高科技有限公司 |
| 97 | 四川和芯微电子股份有限公司 |
| 98 | 成都国星通信有限公司 |
| 99 | 成都锐芯盛通电子科技股份有限公司 |
| 100 | 四川赛狄信息技术股份公司 |
| 101 | 四川中星电子有限责任公司 |
| 102 | 成都博高信息技术有限责任公司 |
| 103 | 成都菲斯洛克电子技术有限公司 |
| 104 | 成都华日通讯技术股份有限公司 |
| 105 | 眉山博雅新材料股份有限公司 |
| 106 | 四川经纬达科技集团有限公司 |
| 107 | 四川和泰光纤有限公司 |
| 108 | 四川旭茂微科技有限公司 |
| 109 | 宜宾格莱特科技有限公司 |
| 110 | 自贡市江阳磁材有限责任公司 |
| 111 | 成都睿铂科技有限责任公司 |
| 112 | 成都玖锦科技有限公司 |
| 113 | 成都坤恒顺维科技股份有限公司 |
| 114 | 成都新西旺自动化科技有限公司 |
| 115 | 成都南方电子仪表有限公司 |
| 116 | 四川碧朗科技有限公司 |
| 117 | 四川奇石缘科技股份有限公司 |
| 118 | 成都成发泰达航空科技股份有限公司 |
| 119 | 四川川能智网实业有限公司 |
| 120 | 成都网安科技发展有限公司 |
| 121 | 四川华控图形科技有限公司 |
| 122 | 澜至电子科技（成都）有限公司 |
| 123 | 中电九天智能科技有限公司 |
| 124 | 四川易利数字城市科技有限公司 |
| 125 | 成都华光瑞芯微电子股份有限公司 |
| 126 | 华雁智能科技（集团）股份有限公司 |
| 127 | 四川观想科技股份有限公司 |
| 128 | 成都超软软件有限公司 |
| 129 | 成都超网实业有限公司 |
| 130 | 四川新迎顺信息技术有限公司 |
| 131 | 四川效率源信息安全技术股份有限公司 |
| 132 | 成都健未来科技有限公司 |
| 133 | 四川拱拓岩土科技股份有限公司 |
| 134 | 四川中水成勘院工程物探检测有限公司 |
| 135 | 广电计量检测（成都）有限公司 |
| 136 | 四川三元环境治理股份有限公司 |

| 137 | 四川恒泰环境技术有限责任公司 |
| 138 | 成都欧美克石油科技股份有限公司 |
| 贵州省 | |
| 序号 | 企业名称 |
| 1 | 中国振华（集团）新云电子元器件有限责任公司（国营第四三二六厂） |
| 2 | 中国振华集团云科电子有限公司 |
| 3 | 贵州大龙汇成新材料有限公司 |
| 4 | 贵州振华风光半导体股份有限公司 |
| 5 | 贵州石博士科技股份有限公司 |
| 6 | 贵州贵material创新科技股份有限公司 |
| 7 | 贵州威顿晶磷电子材料股份有限公司 |
| 8 | 贵州华科铝材料工程技术研究有限公司 |
| 9 | 贵阳中安科技集团有限公司 |
| 10 | 贵州凯科特材料有限公司 |
| 11 | 贵州国塑科技管业有限责任公司 |
| 12 | 安顺市乾辰谷材料科技有限公司 |
| 13 | 贵州正和天筑科技有限公司 |
| 14 | 贵州水钢金属科技有限公司 |
| 15 | 贵州海誉科技股份有限公司 |
| 16 | 贵州兴锂新能源科技有限公司 |
| 17 | 遵义恒佳铝业有限公司 |
| 云南省 | |
| 序号 | 企业名称 |
| 1 | 云南多宝电缆集团股份有限公司 |
| 2 | 海底鹰深海科技股份有限公司 |
| 3 | 云南合绿环境科技股份有限公司 |
| 4 | 云南铁峰矿业化工新技术有限公司 |
| 5 | 昆明鼎承科技有限公司 |
| 6 | 云南锡业锡化工材料有限责任公司 |
| 7 | 昆明凯航光电科技有限公司 |
| 8 | 个旧圣比和实业有限公司 |
| 9 | 云南迦南飞奇科技有限公司 |
| 10 | 云南东昌金属加工有限公司 |
| 11 | 云南大泽电极科技股份有限公司 |
| 12 | 昆明富尔诺林科技发展有限公司 |
| 13 | 昆明晶华光学有限公司 |
| 14 | 红河砷业有限责任公司 |
| 15 | 云南江磷集团股份有限公司 |
| 16 | 云南澄江华业磷化工有限责任公司 |
| 17 | 国检测试控股集团云南有限公司 |
| 18 | 昆明途恒科技有限公司 |
| 19 | 昆明安泰得软件股份有限公司 |
| 20 | 云南昊邦制药有限公司 |
| 陕西省 | |
| 序号 | 企业名称 |
| 1 | 西安泰金工业电化学技术有限公司 |
| 2 | 西安金波科技有限责任公司 |
| 3 | 西安三角防务股份有限公司 |
| 4 | 西安鑫垚陶瓷复合材料有限公司 |
| 5 | 西安康拓医疗技术股份有限公司 |
| 6 | 西安恒达微波技术开发有限公司 |
| 7 | 西安中科微精光子科技股份有限公司 |
| 8 | 西安中科华芯测控有限公司 |



| 序号 | 企业名称 |
|---|---|
| 9 | 西安赛隆金属材料有限责任公司 |
| 10 | 西安惠普生物科技有限公司 |
| 11 | 西安电炉研究所有限公司 |
| 12 | 西安羚控电子科技有限公司 |
| 13 | 西安因诺航空科技有限公司 |
| 14 | 陕西诺维北斗信息科技股份有限公司 |
| 15 | 西安华力装备科技有限公司 |
| 16 | 西北铁道电子股份有限公司 |
| 17 | 西安西电电工材料有限责任公司 |
| 18 | 陕西众森电能科技有限公司 |
| 19 | 西安钢研功能材料股份有限公司 |
| 20 | 西安超晶科技有限公司 |
| 21 | 西安万德科技有限公司 |
| 22 | 中铁长安重工有限公司 |
| 23 | 陕西三毅有岩材料科技有限公司 |
| 24 | 西安青松光电技术有限公司 |
| 25 | 西安中核核仪器股份有限公司 |
| 26 | 西安博瑞集信电子科技有限公司 |
| 27 | 西安西电电力电容器有限责任公司 |
| 28 | 陕西亚成微电子股份有限公司 |
| 29 | 西安长远电子工程有限责任公司 |
| 30 | 航天恒星空间技术应用有限公司 |
| 31 | 陕西诺贝特自动化科技股份有限公司 |
| 32 | 西安翔腾微电子科技有限公司 |
| 33 | 西安益维普泰环保股份有限公司 |
| 34 | 西安玛珂特新材料科技股份有限公司 |
| 35 | 陕西华威科技股份有限公司 |
| 36 | 西安睿诺航空装备有限公司 |
| 37 | 克林斯曼新材料有限公司 |
| 38 | 西安西拓电气股份有限公司 |
| 39 | 西安星通通信科技有限公司 |
| 40 | 国核宝钛锆业股份公司 |
| 41 | 陕西省军工（集团）陕铜有限责任公司 |
| 42 | 渭南科赛机电设备有限责任公司 |
| 43 | 陕西烽火宏声科技有限责任公司 |
| 44 | 宝鸡市永盛泰钛业有限公司 |
| 45 | 陕西合阳风动工具有限责任公司 |
| 46 | 陕西华通机电制造有限公司 |
| 47 | 陕西东方航空仪表有限责任公司 |
| 48 | 华天科技（宝鸡）有限公司 |
| 49 | 宝鸡特钢钛业股份有限公司 |
| 50 | 宝鸡市嘉诚稀有金属材料有限公司 |
| 51 | 宝鸡鑫诺新金属材料有限公司 |
| 52 | 宝鸡市瑞通电器有限公司 |
| 甘肃省 | |
| 序号 | 企业名称 |
| 1 | 天华化工机械及自动化研究设计院有限公司 |
| 2 | 甘肃中人通信工程有限公司 |
| 3 | 达华节水科技股份有限公司 |
| 4 | 天水星火机床有限责任公司 |
| 5 | 兰州大成铁路信号有限公司 |
| 6 | 中昊北方涂料工业研究设计院有限公司 |
| 7 | 临夏州华安生物制品有限责任公司 |




| 青海省 | |
|---|---|
| 序号 | 企业名称 |
| 1 | 五矿盐湖有限公司 |
| 2 | 青海启迪清源新材料有限公司 |
| 3 | 力同铝业（青海）有限公司 |
| 4 | 青海华汇新能源有限公司 |

## 大连市

DISA

| 序号 | 省(区、市) | 企业名称 |
|---|---|---|
| 1 | 大连市 | 大连大高阀门股份有限公司 |
| 2 | 大连市 | 大连欧科膜技术工程有限公司 |
| 3 | 大连市 | 大连海外华昇电子科技有限公司 |
| 4 | 大连市 | 大连百傲化学股份有限公司 |
| 5 | 大连市 | 大连兆和环境科技股份有限公司 |
| 6 | 大连市 | 大连高佳化工有限公司 |
| 7 | 大连市 | 大连船用推进器有限公司 |
| 8 | 大连市 | 中昊光明化工研究设计院有限公司 |
| 9 | 大连市 | 三达奥克化学股份有限公司 |
| 10 | 大连市 | 华录智达科技股份有限公司 |
| 11 | 大连市 | 大连康丰科技有限公司 |
| 12 | 大连市 | 大连瑞克科技股份有限公司 |
| 13 | 大连市 | 大连中车柴油机有限公司 |
| 14 | 大连市 | 大连豪艺精密模塑制造有限公司 |
| 15 | 大连市 | 大连法伏安电器有限公司 |
| 16 | 大连市 | 大连环球矿产股份有限公司 |
| 17 | 大连市 | 大连联合高分子材料有限公司 |
| 18 | 大连市 | 大连欣和重工有限公司 |
| 19 | 大连市 | 中科催化新技术(大连)股份有限公司 |
| 20 | 大连市 | 大连龙宁科技有限公司 |
| 21 | 大连市 | 大连润生康泰医学检验实验室有限公司 |

## 青岛市

DISA

| 1 | 青岛市 | 青岛展诚科技有限公司 |
| 2 | 青岛市 | 青岛科凯电子研究所有限公司 |
| 3 | 青岛市 | 青岛杰瑞工控技术有限公司 |
| 4 | 青岛市 | 海洋化工研究院有限公司 |
| 5 | 青岛市 | 青岛浩海网络科技股份有限公司 |
| 6 | 青岛市 | 青岛福诺化工科技有限公司 |
| 7 | 青岛市 | 青岛海研电子有限公司 |
| 8 | 青岛市 | 青岛天人环境股份有限公司 |
| 9 | 青岛市 | 青岛泰凯英轮胎有限公司 |
| 10 | 青岛市 | 青岛盛瀚色谱技术有限公司 |
| 11 | 青岛市 | 青岛海泰光电技术有限公司 |
| 12 | 青岛市 | 青岛国数信息科技有限公司 |
| 13 | 青岛市 | 青岛博益特生物材料股份有限公司 |
| 14 | 青岛市 | 核芯互联科技（青岛）有限公司 |
| 15 | 青岛市 | 以萨技术股份有限公司 |
| 16 | 青岛市 | 斯图加特航空自动化（青岛）有限公司 |
| 17 | 青岛市 | 山东极视角科技有限公司 |
| 18 | 青岛市 | 青岛正大环保科技有限公司 |
| 19 | 青岛市 | 青岛文达通科技股份有限公司 |

DISA

| 20 | 青岛市 | 青岛盛通机械科技有限公司 |
| 21 | 青岛市 | 青岛科瑞新型环保材料集团有限公司 |
| 22 | 青岛市 | 青岛铠硕机械科技有限公司 |
| 23 | 青岛市 | 青岛海洋新材料科技有限公司 |
| 24 | 青岛市 | 青岛中新华美塑料有限公司 |
| 25 | 青岛市 | 青岛四方思锐智能技术有限公司 |
| 26 | 青岛市 | 青岛捷泰塑业新材料有限公司 |
| 27 | 青岛市 | 青岛佳恩半导体有限公司 |
| 28 | 青岛市 | 青岛光电医疗科技有限公司 |
| 29 | 青岛市 | 青岛大牧人机械股份有限公司 |
| 30 | 青岛市 | 青岛宇远新材料有限公司 |
| 31 | 青岛市 | 青岛创新奇智科技集团股份有限公司 |
| 32 | 青岛市 | 青岛正大重工有限公司 |
| 33 | 青岛市 | 青岛正大正电力环保设备有限公司 |
| 34 | 青岛市 | 青岛张氏机械有限公司 |
| 35 | 青岛市 | 青岛新大成塑料机械有限公司 |
| 36 | 青岛市 | 青岛松灵电力环保设备有限公司 |
| 37 | 青岛市 | 青岛瑞莱斯机械有限公司 |
| 38 | 青岛市 | 青岛启超微信息科技有限公司 |
| 39 | 青岛市 | 青岛联众芯云科技有限公司 |
| 40 | 青岛市 | 青岛佳友模具科技有限公司 |
| 41 | 青岛市 | 青岛丰光精密机械股份有限公司 |

| 42 | 青岛市 | 青岛连山铸造有限公司 |
| 43 | 青岛市 | 青岛立博汽车零部件精密铸造有限公司 |
| 44 | 青岛市 | 青岛红蝶新材料有限公司 |
| 45 | 青岛市 | 青岛昊鑫新能源科技有限公司 |
| 46 | 青岛市 | 青岛海信商用冷链股份有限公司 |
| 47 | 青岛市 | 青岛中宝塑业有限公司 |
| 48 | 青岛市 | 青岛晟科材料有限公司 |
| 49 | 青岛市 | 青岛海诺生物工程有限公司 |
| 50 | 青岛市 | 青岛艾迪森科技股份有限公司 |
| 51 | 青岛市 | 青岛润扬环境科技有限公司 |
| 52 | 青岛市 | 力鼎智能装备（青岛）集团有限公司 |
| 53 | 青岛市 | 青岛佳明测控科技股份有限公司 |
| 54 | 青岛市 | 青岛海德马克智能装备有限公司 |

## 新疆维吾尔自治区

Hesai ND AR 01272

DISA

| 序号 | 省(区、市) | 企业名称 |
|------|-----------|----------|
| 1 | 新疆维吾尔自治区 | 克拉玛依胜利高原机械有限公司 |
| 2 | 新疆维吾尔自治区 | 新疆华奕新能源科技有限公司 |
| 3 | 新疆维吾尔自治区 | 新疆金牛能源物联网科技股份有限公司 |
| 4 | 新疆维吾尔自治区 | 新疆天物生态环保股份有限公司 |
| 5 | 新疆维吾尔自治区 | 红有软件股份有限公司 |
| 6 | 新疆维吾尔自治区 | 新疆丝路六合电气科技有限公司 |
| 7 | 新疆维吾尔自治区 | 新疆福克油品股份有限公司 |
| 8 | 新疆维吾尔自治区 | 克拉玛依市建业能源股份有限公司 |
| 9 | 新疆维吾尔自治区 | 新疆新姿源生物制药有限责任公司 |
| 10 | 新疆维吾尔自治区 | 新疆金大禹环境科技有限公司 |
| 11 | 新疆维吾尔自治区 | 吐鲁番溢达纺织有限公司 |
| 12 | 新疆维吾尔自治区 | 新疆新铝铝业有限公司 |

## 河北省

Hesai ND AR 01273

DISA

| 序号 | 省(区、市) | 企业名称 |
|---|---|---|
| 1 | 河北省 | 河北中瓷电子科技股份有限公司 |
| 2 | 河北省 | 河北陆源科技有限公司 |
| 3 | 河北省 | 河北迈尔斯通电子材料有限公司 |
| 4 | 河北省 | 河北华清环境科技集团股份有限公司 |
| 5 | 河北省 | 河北美泰电子科技有限公司 |
| 6 | 河北省 | 河北博威集成电路有限公司 |
| 7 | 河北省 | 石家庄盛华企业集团有限公司 |
| 8 | 河北省 | 新乐华宝塑料机械有限公司 |
| 9 | 河北省 | 建业电缆集团有限公司 |
| 10 | 河北省 | 河北业之源化工有限公司 |
| 11 | 河北省 | 金泰电缆有限公司 |
| 12 | 河北省 | 石家庄亿生堂医用品有限公司 |
| 13 | 河北省 | 河北麦森钛白粉有限公司 |
| 14 | 河北省 | 河冶科技股份有限公司 |
| 15 | 河北省 | 石家庄理想汽车零部件有限公司 |
| 16 | 河北省 | 河北新四达电机股份有限公司 |
| 17 | 河北省 | 河北万博电器有限公司 |
| 18 | 河北省 | 河北瑞鹤医疗器械有限公司 |
| 19 | 河北省 | 河北金博电梯智能设备有限公司 |
| 20 | 河北省 | 河北普莱斯曼金刚石科技有限公司 |
| 21 | 河北省 | 河北凡克新材料有限公司 |
| 22 | 河北省 | 石家庄联合石化有限公司 |
| 23 | 河北省 | 河北中科朗博环保科技有限公司 |
| 24 | 河北省 | 石家庄安瑞科气体机械有限公司 |
| 25 | 河北省 | 石家庄新华能源环保科技股份有限公司 |
| 26 | 河北省 | 承德苏垦银河连杆有限公司 |
| 27 | 河北省 | 承德莹科精细化工股份有限公司 |
| 28 | 河北省 | 承德信通首承科技有限责任公司 |
| 29 | 河北省 | 承德华富玻璃技术工程有限公司 |
| 30 | 河北省 | 河北寰海鼓风机有限公司 |
| 31 | 河北省 | 河北五维航电科技股份有限公司 |
| 32 | 河北省 | 河北新烨工程技术有限公司 |
| 33 | 河北省 | 秦皇岛星箭特种玻璃有限公司 |
| 34 | 河北省 | 秦皇岛华恒生物工程有限公司 |
| 35 | 河北省 | 秦皇岛泰冶重工有限公司 |
| 36 | 河北省 | 秦皇岛瀚丰长白结晶器有限责任公司 |
| 37 | 河北省 | 秦皇岛泰和安科技有限公司 |
| 38 | 河北省 | 秦皇岛本征晶体科技有限公司 |
| 39 | 河北省 | 秦皇岛市雅豪新材料科技有限公司 |
| 40 | 河北省 | 秦皇岛中秦渤海轮毂有限公司 |
| 41 | 河北省 | 唐山开元自动焊接装备有限公司 |
| 42 | 河北省 | 中信重工开诚智能装备有限公司 |
| 43 | 河北省 | 中煤科工集团唐山研究院有限公司 |
| 44 | 河北省 | 唐山鹤兴废料综合利用科技有限公司 |
| 45 | 河北省 | 唐山通宝停车设备有限公司 |
| 46 | 河北省 | 唐山中材重型机械有限公司 |
| 47 | 河北省 | 河北拓思机械设备有限公司 |
| 48 | 河北省 | 唐山市丰南区佳跃化工产品有限公司 |
| 49 | 河北省 | 唐山鑫惠丰重工冶锻有限公司 |
| 50 | 河北省 | 玉田县盛田印刷包装机械有限公司 |

| 52 | 河北省 | 唐山威豪镁粉有限公司 |
| 53 | 河北省 | 唐山金沙燃烧热能股份有限公司 |
| 54 | 河北省 | 唐山金利海生物柴油股份有限公司 |
| 55 | 河北省 | 唐山顺浩环保科技有限公司 |
| 56 | 河北省 | 唐山浩昌杰环保科技发展有限公司 |
| 57 | 河北省 | 唐山旭阳化工有限公司 |
| 58 | 河北省 | 河北博泰环保科技有限公司 |
| 59 | 河北省 | 唐山盾石电气有限责任公司 |
| 60 | 河北省 | 唐山三孚硅业股份有限公司 |
| 61 | 河北省 | 冶科金属有限公司 |
| 62 | 河北省 | 三河亮克威泽工业涂料有限公司 |
| 63 | 河北省 | 三河建华高科有限责任公司 |
| 64 | 河北省 | 中航试金石检测科技（大厂）有限公司 |
| 65 | 河北省 | 廊坊市北方天宇机电技术有限公司 |
| 66 | 河北省 | 河北厚丰有机硅制品股份有限公司 |
| 67 | 河北省 | 吉凯恩（霸州）金属粉末有限公司 |
| 68 | 河北省 | 廊坊盛森磨具有限公司 |
| 69 | 河北省 | 冀雅（廊坊）电子股份有限公司 |
| 70 | 河北省 | 廊坊科森电器有限公司 |
| 71 | 河北省 | 河北宇阳泽丽防水材料有限公司 |
| 72 | 河北省 | 固安翌光科技有限公司 |
| 73 | 河北省 | 阔丹凌云汽车胶管有限公司 |
| 74 | 河北省 | 河北同光半导体股份有限公司 |
| 75 | 河北省 | 保定浪拜迪电气股份有限公司 |
| 76 | 河北省 | 保定华创电气有限公司 |
| 77 | 河北省 | 天河（保定）环境工程有限公司 |
| 78 | 河北省 | 保定雷弗流体科技有限公司 |
| 79 | 河北省 | 保定三源橡胶有限公司 |
| 80 | 河北省 | 河北恒通管件集团有限公司 |
| 81 | 河北省 | 河北沧海核装备科技股份有限公司 |
| 82 | 河北省 | 河北恒盛泵业股份有限公司 |
| 83 | 河北省 | 河北大恒重型机械有限公司 |
| 84 | 河北省 | 河北高科环保集团有限公司 |
| 85 | 河北省 | 沧州领创激光科技有限公司 |
| 86 | 河北省 | 河北彩客新材料科技股份有限公司 |
| 87 | 河北省 | 沧州渤海防爆特种工具集团有限公司 |
| 88 | 河北省 | 任丘市双楼电碳制品有限公司 |
| 89 | 河北省 | 河北金坤工程材料有限公司 |
| 90 | 河北省 | 河北黑牛电力金具有限公司 |
| 91 | 河北省 | 河北博翔特种石墨有限公司 |
| 92 | 河北省 | 青县择明朗熙电子器件有限公司 |
| 93 | 河北省 | 爱彼爱和新材料有限公司 |
| 94 | 河北省 | 沧州普瑞东方科技有限公司 |
| 95 | 河北省 | 沧州临港亚诺化工有限公司 |
| 96 | 河北省 | 河北康壮环保科技股份有限公司 |
| 97 | 河北省 | 金隅微观（沧州）化工有限公司 |
| 98 | 河北省 | 凯瑞环保科技股份有限公司 |
| 99 | 河北省 | 德信线缆集团有限公司 |
| 100 | 河北省 | 沧州信昌化工股份有限公司 |
| 101 | 河北省 | 金达科技股份有限公司 |
| 102 | 河北省 | 衡橡科技股份有限公司 |
| 103 | 河北省 | 河北冀工胶管有限公司 |

| 105 | 河北省 | 河北亚东化工集团有限公司 |
| 106 | 河北省 | 衡水宏祥桥梁工程材料科技有限公司 |
| 107 | 河北省 | 亚泰电化有限公司 |
| 108 | 河北省 | 深州嘉信化工有限责任公司 |
| 109 | 河北省 | 河北钛通滤清器有限公司 |
| 110 | 河北省 | 本源精化环保科技有限公司 |
| 111 | 河北省 | 利安隆凯亚（河北）新材料有限公司 |
| 112 | 河北省 | 河北雄发新材料科技发展有限公司 |
| 113 | 河北省 | 丰泽智能装备股份有限公司 |
| 114 | 河北省 | 河北英凯模金属网有限公司 |
| 115 | 河北省 | 河北骄阳焊工有限公司 |
| 116 | 河北省 | 河北丰维机械制造有限公司 |
| 117 | 河北省 | 邢台鑫晖铜业特种线材有限公司 |
| 118 | 河北省 | 河北惠尔信新材料有限公司 |
| 119 | 河北省 | 远大阀门集团有限公司 |
| 120 | 河北省 | 明达线缆集团有限公司 |
| 121 | 河北省 | 河北博远科技有限公司 |
| 122 | 河北省 | 河北光源太阳能科技有限公司 |
| 123 | 河北省 | 科伦塑业集团股份有限公司 |
| 124 | 河北省 | 河北恒博新材料科技股份有限公司 |
| 125 | 河北省 | 河北龙凤山铸业有限公司 |
| 126 | 河北省 | 共赢装备制造有限公司 |
| 127 | 河北省 | 邯郸慧桥复合材料科技有限公司 |
| 128 | 河北省 | 河北银河轴承有限公司 |
| 129 | 河北省 | 河北创科电子科技有限公司 |
| 130 | 河北省 | 凯盛君恒有限公司 |
| 131 | 河北省 | 河北帕克轨道交通设备有限公司 |
| 132 | 河北省 | 河北煜剑节能技术有限公司 |
| 133 | 河北省 | 河北同发铁路工程集团铭豪高速铁路器材制造有限公司 |
| 134 | 河北省 | 河北高晶电器设备有限公司 |
| 135 | 河北省 | 河北利仕化学科技有限公司 |
| 136 | 河北省 | 河北雪龙机械制造有限公司 |
| 137 | 河北省 | 河北美星化工有限公司 |

# 黑龙江省

| 序号 | 省(区、市) | 企业名称 |
|---|---|---|
| 1 | 黑龙江省 | 黑龙江省宝泉岭农垦溢祥新能源材料有限公司 |
| 2 | 黑龙江省 | 哈尔滨瀚霖科技开发有限公司 |
| 3 | 黑龙江省 | 哈尔滨新科锐复合材料制造有限公司 |
| 4 | 黑龙江省 | 严格集团股份有限公司 |
| 5 | 黑龙江省 | 哈尔滨东安实业发展有限公司 |
| 6 | 黑龙江省 | 哈电集团哈尔滨电站阀门有限公司 |
| 7 | 黑龙江省 | 哈尔滨国铁科技集团股份有限公司 |
| 8 | 黑龙江省 | 大庆亿鑫化工股份有限公司 |
| 9 | 黑龙江省 | 大庆华理生物技术股份有限公司 |
| 10 | 黑龙江省 | 大庆辰平钻井技术服务有限公司 |
| 11 | 黑龙江省 | 黑龙江吉地油田服务股份有限公司 |
| 12 | 黑龙江省 | 牡丹江北方合金工具有限公司 |
| 13 | 黑龙江省 | 哈尔滨铸鼎工大新材料科技有限公司 |
| 14 | 黑龙江省 | 哈尔滨纳诺机械设备有限公司 |
| 15 | 黑龙江省 | 哈尔滨博深科技发展有限公司 |
| 16 | 黑龙江省 | 哈尔滨海邻科信息技术有限公司 |
| 17 | 黑龙江省 | 哈尔滨电碳厂有限责任公司 |
| 18 | 黑龙江省 | 哈尔滨博实自动化股份有限公司 |
| 19 | 黑龙江省 | 哈尔滨万鑫石墨谷科技有限公司 |

## 安徽省

| | | |
|---|---|---|
| 1 | 安徽省 | 安徽龙磁科技股份有限公司 |
| 2 | 安徽省 | 安徽容知日新科技股份有限公司 |
| 3 | 安徽省 | 合肥国轩电池材料有限公司 |
| 4 | 安徽省 | 恒烁半导体（合肥）股份有限公司 |
| 5 | 安徽省 | 安徽协创物联网技术有限公司 |
| 6 | 安徽省 | 安徽德科电气科技有限公司 |
| 7 | 安徽省 | 安徽长龙电气集团有限公司 |
| 8 | 安徽省 | 安徽中科中涣防务装备技术有限公司 |
| 9 | 安徽省 | 合肥中辰轻工机械有限公司 |
| 10 | 安徽省 | 科希曼电器有限公司 |
| 11 | 安徽省 | 合肥晟泰克汽车电子股份有限公司 |
| 12 | 安徽省 | 合肥和安机械制造有限公司 |
| 13 | 安徽省 | 合肥恒鑫生活科技股份有限公司 |
| 14 | 安徽省 | 安徽美高美高分子材料有限公司 |
| 15 | 安徽省 | 科威尔技术股份有限公司 |
| 16 | 安徽省 | 彩虹（合肥）光伏有限公司 |
| 17 | 安徽省 | 合肥神马科技集团有限公司 |
| 18 | 安徽省 | 中水三立数据技术股份有限公司 |
| 19 | 安徽省 | 科大智能电气技术有限公司 |
| 20 | 安徽省 | 芯晶微电子科技股份有限公司 |
| 21 | 安徽省 | 安徽航天信息有限公司 |
| 22 | 安徽省 | 合肥新汇成微电子股份有限公司 |
| 23 | 安徽省 | 合肥海源机械有限公司 |
| 24 | 安徽省 | 安徽中源环保科技有限公司 |
| 25 | 安徽省 | 合肥实华管件有限责任公司 |
| 26 | 安徽省 | 安徽东风机电科技股份有限公司 |
| 27 | 安徽省 | 合肥真谊机械制造有限公司 |
| 28 | 安徽省 | 合肥圣达电子科技实业有限公司 |
| 29 | 安徽省 | 合肥视涯显示科技有限公司 |
| 30 | 安徽省 | 合肥科天水性科技有限责任公司 |
| 31 | 安徽省 | 安徽朗坤物联网有限公司 |
| 32 | 安徽省 | 心欧瀚生物技术（合肥）有限公司 |
| 33 | 安徽省 | 安徽威尔低碳科技股份有限公司 |
| 34 | 安徽省 | 合肥星源新能源材料有限公司 |
| 35 | 安徽省 | 合肥城市云数据中心股份有限公司 |
| 36 | 安徽省 | 合肥工通控股股份有限公司 |
| 37 | 安徽省 | 伏达半导体（合肥）有限公司 |
| 38 | 安徽省 | 中科美络科技股份有限公司 |
| 39 | 安徽省 | 合肥润东通信科技股份有限公司 |
| 40 | 安徽省 | 安徽清新互联信息科技有限公司 |
| 41 | 安徽省 | 安徽长庚光学科技有限公司 |
| 42 | 安徽省 | 安徽智泓净化科技股份有限公司 |
| 43 | 安徽省 | 合肥合宁申工设备有限公司 |
| 44 | 安徽省 | 合肥艾普拉斯环保科技有限公司 |
| 45 | 安徽省 | 安徽惠洲地质安全研究院股份有限公司 |
| 46 | 安徽省 | 合肥大鹏存储科技有限公司 |
| 47 | 安徽省 | 合肥达因汽车空调有限公司 |
| 48 | 安徽省 | 安徽沃弗永磁科技有限公司 |
| 49 | 安徽省 | 安徽皖维高新材料股份有限责任公司 |
| 50 | 安徽省 | 阳光智维科技有限公司 |
| 51 | 安徽省 | 合肥中亚环保科技有限公司 |
| 52 | 安徽省 | 安徽大恒能源科技有限公司 |
| 53 | 安徽省 | 富芯微电子有限公司 |
| 54 | 安徽省 | 合肥君正科技有限公司 |
| 55 | 安徽省 | 合肥晶威特电子有限责任公司 |
| 56 | 安徽省 | 合肥市神雕起重机械有限公司 |
| 57 | 安徽省 | 合肥富煌君达高科信息技术有限公司 |

| 序号 | 省(区、市) | 企业名称 |
|---|---|---|
| 58 | 安徽省 | 安徽宇航派蒙健康科技股份有限公司 |
| 59 | 安徽省 | 安徽新宇环保科技股份有限公司 |
| 60 | 安徽省 | 合肥万豪能源设备有限责任公司 |
| 61 | 安徽省 | 安徽亚泰环境工程技术有限公司 |
| 62 | 安徽省 | 安徽中科海奥电气股份有限公司 |
| 63 | 安徽省 | 安徽科创中光科技股份有限公司 |
| 64 | 安徽省 | 安徽三禾一信息科技有限公司 |
| 65 | 安徽省 | 合肥大道模具有限责任公司 |
| 66 | 安徽省 | 辰航新材料科技有限公司 |
| 67 | 安徽省 | 科大国创新能科技有限公司 |
| 68 | 安徽省 | 合肥方源机电有限公司 |
| 69 | 安徽省 | 安徽云森物联网科技有限公司 |
| 70 | 安徽省 | 安徽巡鹰新能源集团有限公司 |
| 71 | 安徽省 | 安徽海容电源动力股份有限公司 |
| 72 | 安徽省 | 安徽超清科技股份有限公司 |
| 73 | 安徽省 | 安徽宏远机械制造有限公司 |
| 74 | 安徽省 | 合肥市菲力克斯电子科技有限公司 |
| 75 | 安徽省 | 安徽众邦生物工程有限公司 |
| 76 | 安徽省 | 安徽中恳智能机器人有限公司 |
| 77 | 安徽省 | 合肥埃科光电科技股份有限公司 |
| 78 | 安徽省 | 合肥丰德科技股份有限公司 |
| 79 | 安徽省 | 巢湖云海镁业有限公司 |
| 80 | 安徽省 | 安徽力幕新材料科技有限公司 |
| 81 | 安徽省 | 安徽弘昌新材料有限公司 |
| 82 | 安徽省 | 安徽中鼎胶带有限责任公司 |
| 83 | 安徽省 | 淮北市众泰机电工程有限公司 |
| 84 | 安徽省 | 安徽金岩高岭土新材料股份有限公司 |
| 85 | 安徽省 | 安徽恒昌新材料有限公司 |
| 86 | 安徽省 | 安徽省金鼎安全科技股份有限公司 |
| 87 | 安徽省 | 安徽海华科技集团有限公司 |
| 88 | 安徽省 | 安徽丰原生物技术股份有限公司 |
| 89 | 安徽省 | 蚌埠依爱消防电子有限责任公司 |
| 90 | 安徽省 | 安徽盛世新能源材料科技有限公司 |
| 91 | 安徽省 | 蚌埠液力机械有限公司 |
| 92 | 安徽省 | 蚌埠市神舟机械有限公司 |
| 93 | 安徽省 | 安徽佳先功能助剂股份有限公司 |
| 94 | 安徽省 | 安徽德银智能科技股份有限公司 |
| 95 | 安徽省 | 安徽龙泉硅材料有限公司 |
| 96 | 安徽省 | 蚌埠朝阳玻璃机械有限公司 |
| 97 | 安徽省 | 安徽兴宇轨道装备有限公司 |
| 98 | 安徽省 | 安徽荣春智能科技有限公司 |
| 99 | 安徽省 | 安徽海勤科技有限公司 |
| 100 | 安徽省 | 北矿磁材(阜阳)有限公司 |
| 101 | 安徽省 | 安徽智磁新材料科技有限公司 |
| 102 | 安徽省 | 安徽翔胜科技有限公司 |
| 103 | 安徽省 | 安徽云龙粮机有限公司 |
| 104 | 安徽省 | 安徽省金兰金盈铝业有限公司 |
| 105 | 安徽省 | 安徽合森源环保工程有限公司 |
| 106 | 安徽省 | 安徽泰达电源有限公司 |
| 107 | 安徽省 | 安徽昊华环保科技有限公司 |
| 108 | 安徽省 | 黑百书聚妙包装材料有限公司 |
| 109 | 安徽省 | 安徽光神航天电子技术有限公司 |
| 110 | 安徽省 | 平安开诚智能安全装备有限责任公司 |
| 111 | 安徽省 | 安徽金诚车辆工程有限公司 |
| 112 | 安徽省 | 安徽烙银新材料科技有限公司 |
| 113 | 安徽省 | 南京工大开元环保科技(滁州)有限公司 |
| 114 | 安徽省 | 滁州市康达义车零部件制造有限公司 |
| 115 | 安徽省 | 安徽飓鹏装备模具制造有限公司 |
| 116 | 安徽省 | 安徽信盟装备股份有限公司 |
| 117 | 安徽省 | 滁州天鼎丰非织造布有限公司 |



| 序号 | 省(区、市) | 企业名称 |
|---|---|---|
| 118 | 安徽省 | 滁州银兴新材料科技有限公司 |
| 119 | 安徽省 | 金锋锐（滁州）科技股份有限公司 |
| 120 | 安徽省 | 安徽黑钒新材料有限公司 |
| 121 | 安徽省 | 安徽沛愉包装科技有限公司 |
| 122 | 安徽省 | 滁州金桥德克新材料有限公司 |
| 123 | 安徽省 | 安徽秀朗新材料科技有限公司 |
| 124 | 安徽省 | 安徽旭能电力股份有限公司 |
| 125 | 安徽省 | 安徽擎天伟嘉装备制造有限公司 |
| 126 | 安徽省 | 安徽浦创轨道车辆装备有限责任公司 |
| 127 | 安徽省 | 安徽金元素复合材料有限公司 |
| 128 | 安徽省 | 安徽扬子安防股份有限公司 |
| 129 | 安徽省 | 安徽立光电子材料股份有限公司 |
| 130 | 安徽省 | 安徽鑫民玻璃股份有限公司 |
| 131 | 安徽省 | 明光利拓智能科技有限公司 |
| 132 | 安徽省 | 安徽省金盾涂料有限责任公司 |
| 133 | 安徽省 | 安徽永顺铜业有限公司 |
| 134 | 安徽省 | 安徽省康利亚股份有限公司 |
| 135 | 安徽省 | 安徽众鑫科技股份有限公司 |
| 136 | 安徽省 | 安徽埃克森科技集团有限公司 |
| 137 | 安徽省 | 安徽天彩电缆集团有限公司 |
| 138 | 安徽省 | 安徽天康集团数据线缆有限公司 |
| 139 | 安徽省 | 安徽鸿杰威尔停车设备有限公司 |
| 140 | 安徽省 | 安徽中钢联新材料有限公司 |
| 141 | 安徽省 | 安徽森普新型材料发展有限公司 |
| 142 | 安徽省 | 安徽恒诺机电科技有限公司 |
| 143 | 安徽省 | 安徽绿沃循环能源科技有限公司 |
| 144 | 安徽省 | 六安市海洋羽毛有限公司 |
| 145 | 安徽省 | 安徽省瀚海新材料股份有限公司 |
| 146 | 安徽省 | 六安市微特电机有限责任公司 |
| 147 | 安徽省 | 安徽松羽工程技术设备有限公司 |
| 148 | 安徽省 | 安徽省高速循环经济产业园股份有限公司 |
| 149 | 安徽省 | 安徽正阳机械科技有限公司 |
| 150 | 安徽省 | 安徽墙煌彩铝科技有限公司 |
| 151 | 安徽省 | 安徽长江紧固件有限责任公司 |
| 152 | 安徽省 | 六安强力电机有限公司 |
| 153 | 安徽省 | 马鞍山市粤美金属制品科技实业有限公司 |
| 154 | 安徽省 | 安徽威达环保科技股份有限公司 |
| 155 | 安徽省 | 中钢天源股份有限公司 |
| 156 | 安徽省 | 马鞍山南实科技有限公司 |
| 157 | 安徽省 | 安徽瑞邦生物科技有限公司 |
| 158 | 安徽省 | 马鞍山市鑫洋永磁有限责任公司 |
| 159 | 安徽省 | 马鞍山利尔开元新材料有限公司 |
| 160 | 安徽省 | 马鞍山经纬回转支承有限公司 |
| 161 | 安徽省 | 东科半导体（安徽）股份有限公司 |
| 162 | 安徽省 | 安徽桑瑞斯环保新材料有限公司 |
| 163 | 安徽省 | 安徽草利特过滤系统股份有限公司 |
| 164 | 安徽省 | 马鞍山市广源注兰环件有限公司 |
| 165 | 安徽省 | 马鞍山新康达磁业有限公司 |
| 166 | 安徽省 | 安徽莱特气弹簧有限公司 |
| 167 | 安徽省 | 圆融光电科技股份有限公司 |
| 168 | 安徽省 | 达特诺（马鞍山）特种电缆有限公司 |
| 169 | 安徽省 | 中钢集团马鞍山矿院新材料科技有限公司 |
| 170 | 安徽省 | 安徽紫江复合材料科技有限公司 |
| 171 | 安徽省 | 马鞍山市天工科技股份有限公司 |
| 172 | 安徽省 | 马鞍山市兴达冶金新材料有限公司 |
| 173 | 安徽省 | 和县科嘉阀门铸造有限公司 |
| 174 | 安徽省 | 安徽华能电缆集团有限公司 |
| 175 | 安徽省 | 芜湖本田汽车工业有限公司 |
| 176 | 安徽省 | 芜湖航天特种电缆厂股份有限公司 |
| 177 | 安徽省 | 中电科芜湖钻石飞机制造有限公司 |

Hesai ND AR 01280



| 序号 | 省(区、市) | 企业名称 |
|---|---|---|
| 178 | 安徽省 | 新亚特电缆股份有限公司 |
| 179 | 安徽省 | 安徽华宇电缆集团有限公司 |
| 180 | 安徽省 | 安徽华夏光电股份有限公司 |
| 181 | 安徽省 | 芜湖楚江合金铜材有限公司 |
| 182 | 安徽省 | 博耐尔汽车电气系统有限公司 |
| 183 | 安徽省 | 安徽鼎恒实业集团有限公司 |
| 184 | 安徽省 | 安徽明远电力设备制造有限公司 |
| 185 | 安徽省 | 中安达电气科技股份有限公司 |
| 186 | 安徽省 | 安徽凌宇电缆科技有限公司 |
| 187 | 安徽省 | 芜湖仪一机械有限公司 |
| 188 | 安徽省 | 安徽佑赛科技股份有限公司 |
| 189 | 安徽省 | 安徽龙庵电缆集团有限公司 |
| 190 | 安徽省 | 安徽海螺信息技术工程有限责任公司 |
| 191 | 安徽省 | 芜湖跃飞新型吸音材料股份有限公司 |
| 192 | 安徽省 | 芜湖荣基密封系统有限公司 |
| 193 | 安徽省 | 芜湖三联锻造股份有限公司 |
| 194 | 安徽省 | 芜湖诚拓汽车部件股份有限公司 |
| 195 | 安徽省 | 安徽蓝翔电器成套设备有限公司 |
| 196 | 安徽省 | 安徽国电电缆股份有限公司 |
| 197 | 安徽省 | 芜湖市容川机电科技股份有限公司 |
| 198 | 安徽省 | 安徽森源电器有限公司 |
| 199 | 安徽省 | 芜湖强振汽车紧固件有限公司 |
| 200 | 安徽省 | 芜湖泰和管业股份有限公司 |
| 201 | 安徽省 | 芜湖聚飞光电科技有限公司 |
| 202 | 安徽省 | 芜湖长鹏汽车零部件有限公司 |
| 203 | 安徽省 | 芜湖通和汽车管路系统有限公司 |
| 204 | 安徽省 | 芜湖天海电装有限公司 |
| 205 | 安徽省 | 凌云工业股份(芜湖)有限公司 |
| 206 | 安徽省 | 芜湖东光奥威汽车制动系统有限公司 |
| 207 | 安徽省 | 芜湖卓越空调零部件有限公司 |
| 208 | 安徽省 | 芜湖侨云友星电气工业有限公司 |
| 209 | 安徽省 | 安徽皖南新维电机有限公司 |
| 210 | 安徽省 | 宣城托新精密科技有限公司 |
| 211 | 安徽省 | 安徽瑞泰新材料科技有限公司 |
| 212 | 安徽省 | 安徽弘雷金属复合材料科技有限公司 |
| 213 | 安徽省 | 安徽省宁国市东波紧固件有限公司 |
| 214 | 安徽省 | 宣城晶瑞新材料有限公司 |
| 215 | 安徽省 | 安徽卧龙泵阀股份有限公司 |
| 216 | 安徽省 | 宁国市华丰耐磨材料有限公司 |
| 217 | 安徽省 | 安徽强邦新材料股份有限公司 |
| 218 | 安徽省 | 安徽浦诚机械有限公司 |
| 219 | 安徽省 | 固德威电源科技(广德)有限公司 |
| 220 | 安徽省 | 广德东威科技有限公司 |
| 221 | 安徽省 | 安徽晶赛科技股份有限公司 |
| 222 | 安徽省 | 安徽环渤涛高速铜轧辊有限公司 |
| 223 | 安徽省 | 安徽旭晶粉体新材料科技有限公司 |
| 224 | 安徽省 | 铜陵金力铜材有限公司 |
| 225 | 安徽省 | 安徽清科瑞洁新材料有限公司 |
| 226 | 安徽省 | 铜陵长江铜业有限公司 |
| 227 | 安徽省 | 安徽寰福电子有限公司 |
| 228 | 安徽省 | 安徽力成智能装备股份有限公司 |
| 229 | 安徽省 | 池州市安安新材料有限公司 |
| 230 | 安徽省 | 池州市九华明坤铝业有限公司 |
| 231 | 安徽省 | 安徽钜芯半导体科技有限公司 |
| 232 | 安徽省 | 池州方达科技有限公司 |
| 233 | 安徽省 | 安徽广宇电子材料有限公司 |
| 234 | 安徽省 | 安徽美祥实业有限公司 |
| 235 | 安徽省 | 安徽丹凤集团桐城玻璃纤维有限公司 |
| 236 | 安徽省 | 安徽微威胶件集团有限公司 |
| 237 | 安徽省 | 安徽钟南人防工程防护设备有限公司 |



| 序号 | 省(区、市) | 企业名称 |
|------|-----------|----------|
| 238 | 安徽省 | 安徽天元电缆有限公司 |
| 239 | 安徽省 | 安徽富印新材料有限公司 |
| 240 | 安徽省 | 太湖华强科技有限公司 |
| 241 | 安徽省 | 安徽菱湖漆股份有限公司 |
| 242 | 安徽省 | 安徽天润医用新材料有限公司 |
| 243 | 安徽省 | 安庆市中创生物工程有限公司 |
| 244 | 安徽省 | 安庆市恒昌机械制造有限责任公司 |
| 245 | 安徽省 | 安庆三维电器有限公司 |
| 246 | 安徽省 | 安庆飞凯新材料有限公司 |
| 247 | 安徽省 | 安徽时联特种溶剂股份有限公司 |
| 248 | 安徽省 | 安徽天地高纯溶剂有限公司 |
| 249 | 安徽省 | 安庆亿成化工科技有限公司 |
| 250 | 安徽省 | 黄山天之都环境科技发展有限公司 |
| 251 | 安徽省 | 安徽新诺精工股份有限公司 |
| 252 | 安徽省 | 安徽新远科技股份有限公司 |
| 253 | 安徽省 | 安徽省屯溪高压阀门有限公司 |
| 254 | 安徽省 | 安徽泰达新材料股份有限公司 |
| 255 | 安徽省 | 黄山加佳荧光材料有限公司 |
| 256 | 安徽省 | 黄山市瑞兴汽车电子有限公司 |
| 257 | 安徽省 | 安徽菩孚新材料科技股份有限公司 |
| 258 | 安徽省 | 安徽金棵界光电科技有限公司 |
| 259 | 安徽省 | 黄山锦峰实业有限公司 |

## 广东省

DISA

| 序号 | 省（区、市） | 企业名称 |
|---|---|---|
| 1 | 广东省 | 广东中联兴环保科技有限公司 |
| 2 | 广东省 | 中运科技股份有限公司 |
| 3 | 广东省 | 广州锦行网络科技有限公司 |
| 4 | 广东省 | 广州草木蕃环境科技有限公司 |
| 5 | 广东省 | 广东广铝铝型材有限公司 |
| 6 | 广东省 | 广州维思车用部件有限公司 |
| 7 | 广东省 | 广东康尔医疗科技有限公司 |
| 8 | 广东省 | 广州思林杰科技股份有限公司 |
| 9 | 广东省 | 高勒绿色智能装备（广州）有限公司 |
| 10 | 广东省 | 广东埃文低碳科技股份有限公司 |
| 11 | 广东省 | 广东卓信环境科技股份有限公司 |
| 12 | 广东省 | 广州博芳环保科技股份有限公司 |
| 13 | 广东省 | 广州环峰能源科技股份有限公司 |
| 14 | 广东省 | 广州河东科技有限公司 |
| 15 | 广东省 | 广州市一变电气设备有限公司 |
| 16 | 广东省 | 广州超音速自动化科技股份有限公司 |
| 17 | 广东省 | 广东韩研活性炭科技股份有限公司 |
| 18 | 广东省 | 广州市华滤环保设备有限公司 |
| 19 | 广东省 | 广州白云山拜迪生物医药有限公司 |
| 20 | 广东省 | 广州新可激光设备有限公司 |
| 21 | 广东省 | 广州瑞格尔电子有限公司 |
| 22 | 广东省 | 广州通则康威智能科技有限公司 |
| 23 | 广东省 | 广州华佳软件有限公司 |
| 24 | 广东省 | 广州和德轻量化成型技术有限公司 |
| 25 | 广东省 | 广东纽恩泰新能源科技发展有限公司 |
| 26 | 广东省 | 广州辰东新材料有限公司 |
| 27 | 广东省 | 广州米奇化工有限公司 |
| 28 | 广东省 | 广州爱浦路网络技术有限公司 |
| 29 | 广东省 | 广州市科虎生物技术有限公司 |
| 30 | 广东省 | 广州博依特智能信息科技有限公司 |
| 31 | 广东省 | 广州芯德通信科技股份有限公司 |
| 32 | 广东省 | 广东福维德焊接股份有限公司 |
| 33 | 广东省 | 佰聆数据股份有限公司 |
| 34 | 广东省 | 广州市昕恒泵业制造有限公司 |
| 35 | 广东省 | 广州汇通国信科技有限公司 |
| 36 | 广东省 | 广州健新科技有限责任公司 |
| 37 | 广东省 | 广州奥松电子股份有限公司 |
| 38 | 广东省 | 广州广电运通智能科技有限公司 |
| 39 | 广东省 | 广州市晶华精密光学股份有限公司 |
| 40 | 广东省 | 广州达蒙安防科技有限公司 |
| 41 | 广东省 | 广州高昌机电股份有限公司 |
| 42 | 广东省 | 广州标旗光电科技发展股份有限公司 |
| 43 | 广东省 | 广州金升阳科技有限公司 |
| 44 | 广东省 | 广州多浦乐电子科技股份有限公司 |
| 45 | 广东省 | 广州市白云泵业集团有限公司 |
| 46 | 广东省 | 广州科易光电技术有限公司 |
| 47 | 广东省 | 广东佳德环保科技有限公司 |

第 1 页，共 4 页

DISA

| 序号 | 省(区、市) | 企业名称 |
|---|---|---|
| 48 | 广东省 | 广州泽力医药科技有限公司 |
| 49 | 广东省 | 广东曼克维通信科技有限公司 |
| 50 | 广东省 | 广州市嵩达新材料科技有限公司 |
| 51 | 广东省 | 广州程星通信科技有限公司 |
| 52 | 广东省 | 广东粤海华金科技股份有限公司 |
| 53 | 广东省 | 广州长川科技有限公司 |
| 54 | 广东省 | 广州翔声智能科技有限公司 |
| 55 | 广东省 | 国商材高分子材料产业创新中心有限公司 |
| 56 | 广东省 | 珠海宝锐生物科技有限公司 |
| 57 | 广东省 | 珠海博威电气股份有限公司 |
| 58 | 广东省 | 珠海晨辰新材料股份有限公司 |
| 59 | 广东省 | 广东纳睿雷达科技股份有限公司 |
| 60 | 广东省 | 和氏工业技术股份有限公司 |
| 61 | 广东省 | 珠海科瑞思科技股份有限公司 |
| 62 | 广东省 | 珠海雷特科技股份有限公司 |
| 63 | 广东省 | 珠海市精实测控技术有限公司 |
| 64 | 广东省 | 珠海安士佳电子有限公司 |
| 65 | 广东省 | 珠海高凌信息科技股份有限公司 |
| 66 | 广东省 | 珠海市长陆工业自动控制系统股份有限公司 |
| 67 | 广东省 | 珠海瑞捷电气股份有限公司 |
| 68 | 广东省 | 珠海智融科技股份有限公司 |
| 69 | 广东省 | 珠海上富电技股份有限公司 |
| 70 | 广东省 | 珠海贝索生物技术有限公司 |
| 71 | 广东省 | 珠海市三绿实业有限公司 |
| 72 | 广东省 | 珠海万力达电气自动化有限公司 |
| 73 | 广东省 | 长园电力技术有限公司 |
| 74 | 广东省 | 珠海一微半导体股份有限公司 |
| 75 | 广东省 | 星汉智能科技股份有限公司 |
| 76 | 广东省 | 珠海聚能精密工业有限公司 |
| 77 | 广东省 | 珠海市金园化学品有限公司 |
| 78 | 广东省 | 西陇科学股份有限公司 |
| 79 | 广东省 | 广东金晖隆开关有限公司 |
| 80 | 广东省 | 汕头市俊国机电科技有限公司 |
| 81 | 广东省 | 广东英联包装股份有限公司 |
| 82 | 广东省 | 广东天波信息技术股份有限公司 |
| 83 | 广东省 | 广东长天思源环保科技股份有限公司 |
| 84 | 广东省 | 佛山市玉凰生态环境科技有限公司 |
| 85 | 广东省 | 广东瑞洲科技有限公司 |
| 86 | 广东省 | 广东柯内特环境科技有限公司 |
| 87 | 广东省 | 广东高而美制冷设备有限公司 |
| 88 | 广东省 | 广东创兴精密制造股份有限公司 |
| 89 | 广东省 | 广东科达液压技术有限公司 |
| 90 | 广东省 | 广东日出东方空气能有限公司 |
| 91 | 广东省 | 佛山豪德数控机械有限公司 |
| 92 | 广东省 | 华运通达(广东)道路科技有限公司 |
| 93 | 广东省 | 广东求精电气有限公司 |
| 94 | 广东省 | 三晃树脂(佛山)有限公司 |
| 95 | 广东省 | 韶关市中机重工有限责任公司 |
| 96 | 广东省 | 广东金鸿泰化工新材料有限公司 |
| 97 | 广东省 | 新丰杰力电工材料有限公司 |

第 2 页，共 4 页

| 序号 | 省(区、市) | 企业名称 |
|---|---|---|
| 98 | 广东省 | 乳源东阳光氟树脂有限公司 |
| 99 | 广东省 | 广东金志利科技有限公司 |
| 100 | 广东省 | 惠州市富的旺旺实业发展有限公司 |
| 101 | 广东省 | 惠州市强茂化工科技有限公司 |
| 102 | 广东省 | 名商科技有限公司 |
| 103 | 广东省 | 惠州市仁信新材料股份有限公司 |
| 104 | 广东省 | 惠州市华泓新材料股份有限公司 |
| 105 | 广东省 | 惠州市盛微电子有限公司 |
| 106 | 广东省 | 惠州华阳医疗器械有限公司 |
| 107 | 广东省 | 安费诺奥罗拉科技（惠州）有限公司 |
| 108 | 广东省 | 百勤能源科技（惠州）有限公司 |
| 109 | 广东省 | 惠州市德钢机械有限公司 |
| 110 | 广东省 | 东莞市贝特电子科技股份有限公司 |
| 111 | 广东省 | 广东中塑新材料有限公司 |
| 112 | 广东省 | 东莞市华富立装饰建材有限公司 |
| 113 | 广东省 | 东莞市南炬高分子材料有限公司 |
| 114 | 广东省 | 迈思普电子股份有限公司 |
| 115 | 广东省 | 广东博迈医疗科技股份有限公司 |
| 116 | 广东省 | 东莞市美芯龙物联网科技有限公司 |
| 117 | 广东省 | 东莞市固达机械制造有限公司 |
| 118 | 广东省 | 广东信力科技股份有限公司 |
| 119 | 广东省 | 东莞市奥海科技股份有限公司 |
| 120 | 广东省 | 广东电将军能源有限公司 |
| 121 | 广东省 | 广东赛微微电子股份有限公司 |
| 122 | 广东省 | 广东创能精密机械有限公司 |
| 123 | 广东省 | 东莞市基烁实业有限公司 |
| 124 | 广东省 | 广东菲鹏生物有限公司 |
| 125 | 广东省 | 东莞市毅豪电子科技有限公司 |
| 126 | 广东省 | 东莞市华越半导体技术股份有限公司 |
| 127 | 广东省 | 东莞市博铭电子有限公司 |
| 128 | 广东省 | 东莞市民兴电缆有限公司 |
| 129 | 广东省 | 东莞市众一新材料科技有限公司 |
| 130 | 广东省 | 东莞普瑞得五金塑胶制品有限公司 |
| 131 | 广东省 | 东莞士格电子集团有限公司 |
| 132 | 广东省 | 东莞市欧思科光电科技有限公司 |
| 133 | 广东省 | 广东东博自动化设备有限公司 |
| 134 | 广东省 | 广东良友科技有限公司 |
| 135 | 广东省 | 广东豪特曼智能机器有限公司 |
| 136 | 广东省 | 东莞市林积为实业投资有限公司 |
| 137 | 广东省 | 广东全芯半导体有限公司 |
| 138 | 广东省 | 东莞市益诚自动化设备有限公司 |
| 139 | 广东省 | 广东格瑞新材料股份有限公司 |
| 140 | 广东省 | 广东力科新能源有限公司 |
| 141 | 广东省 | 中山凯旋真空科技股份有限公司 |
| 142 | 广东省 | 中山格智美电器有限公司 |
| 143 | 广东省 | 中山奕安泰医药科技有限公司 |
| 144 | 广东省 | 中山新高电子材料股份有限公司 |
| 145 | 广东省 | 广东恒鑫智能装备股份有限公司 |
| 146 | 广东省 | 中山赛特奥日用科技有限公司 |
| 147 | 广东省 | 广东金尚智能电气有限公司 |

第 3 页，共 4 页

| 序号 | 省(区、市) | 企业名称 |
|---|---|---|
| 148 | 广东省 | 广东汉邦激光科技有限公司 |
| 149 | 广东省 | 中山斯瑞德环保科技有限公司 |
| 150 | 广东省 | 美迪斯智能装备有限公司 |
| 151 | 广东省 | 中山市三润打印耗材有限公司 |
| 152 | 广东省 | 广东盈通新材料有限公司 |
| 153 | 广东省 | 广东道生科技股份有限公司 |
| 154 | 广东省 | 江门市华龙膜材股份有限公司 |
| 155 | 广东省 | 江门市高力依科技实业有限公司 |
| 156 | 广东省 | 广东优巨先进新材料股份有限公司 |
| 157 | 广东省 | 鹤山市厚积工程机械有限公司 |
| 158 | 广东省 | 广东华鳌合金新材料有限公司 |
| 159 | 广东省 | 松田电工（台山）有限公司 |
| 160 | 广东省 | 江门市宏佳新材料科技有限公司 |
| 161 | 广东省 | 广东希必达新材料科技有限公司 |
| 162 | 广东省 | 广东立威化工有限公司 |
| 163 | 广东省 | 肇庆绿宝石电子科技股份有限公司 |
| 164 | 广东省 | 广东振华科技股份有限公司 |
| 165 | 广东省 | 广东风华新材料股份有限公司 |
| 166 | 广东省 | 肇庆展辉电子科技有限公司 |
| 167 | 广东省 | 同宇新材料（广东）股份有限公司 |
| 168 | 广东省 | 广东宽讯科技开发有限公司 |
| 169 | 广东省 | 广东聚石化学股份有限公司 |
| 170 | 广东省 | 稀美资源（广东）有限公司 |
| 171 | 广东省 | 英格（阳江）电气股份有限公司 |
| 172 | 广东省 | 广东拓必拓科技股份有限公司 |

## 江苏省

| 序号 | 省(区、市) | 企业名称 |
|---|---|---|
| 1 | 江苏省 | 江苏长晶科技股份有限公司 |
| 2 | 江苏省 | 南京大全电气有限公司 |
| 3 | 江苏省 | 南京高立工程机械有限公司 |
| 4 | 江苏省 | 南京万德斯环保科技股份有限公司 |
| 5 | 江苏省 | 南京埃斯顿自动化股份有限公司 |
| 6 | 江苏省 | 江苏可兰素环保科技有限公司 |
| 7 | 江苏省 | 中铁宝桥（南京）有限公司 |
| 8 | 江苏省 | 南京港机重工制造有限公司 |
| 9 | 江苏省 | 南京依柯卡特排放技术股份有限公司 |
| 10 | 江苏省 | 佳源科技股份有限公司 |
| 11 | 江苏省 | 南京世和基因生物技术股份有限公司 |
| 12 | 江苏省 | 天华院（南京）智能制造有限公司 |
| 13 | 江苏省 | 江苏中圣管道工程技术有限公司 |
| 14 | 江苏省 | 南京伟思医疗科技股份有限公司 |
| 15 | 江苏省 | 中路交科科技股份有限公司 |
| 16 | 江苏省 | 南京亿高微波系统工程有限公司 |
| 17 | 江苏省 | 江苏集萃药康生物科技股份有限公司 |
| 18 | 江苏省 | 南京茂莱光学科技股份有限公司 |
| 19 | 江苏省 | 南京达迈科技实业有限公司 |
| 20 | 江苏省 | 南京巨鲨显示科技有限公司 |
| 21 | 江苏省 | 南京科润工业介质股份有限公司 |
| 22 | 江苏省 | 南京东润特种橡塑有限公司 |
| 23 | 江苏省 | 南京普爱医疗设备股份有限公司 |
| 24 | 江苏省 | 南京开关厂有限公司 |
| 25 | 江苏省 | 南京康尼精密机械有限公司 |
| 26 | 江苏省 | 南京天诗新材料科技有限公司 |
| 27 | 江苏省 | 江苏坤泽科技股份有限公司 |
| 28 | 江苏省 | 南京华电节能环保股份有限公司 |
| 29 | 江苏省 | 南京恒电电子有限公司 |
| 30 | 江苏省 | 江苏本川智能电路科技股份有限公司 |
| 31 | 江苏省 | 南京沁恒微电子股份有限公司 |
| 32 | 江苏省 | 南京肯特复合材料股份有限公司 |
| 33 | 江苏省 | 南京博兰得电子科技有限公司 |
| 34 | 江苏省 | 南京高华科技股份有限公司 |
| 35 | 江苏省 | 南京甄视智能科技有限公司 |
| 36 | 江苏省 | 南京志卓电子科技有限公司 |
| 37 | 江苏省 | 南京电气高压套管有限公司 |
| 38 | 江苏省 | 江苏冠军科技集团股份有限公司 |
| 39 | 江苏省 | 南京诺尔曼生物技术股份有限公司 |
| 40 | 江苏省 | 南京高光半导体材料有限公司 |
| 41 | 江苏省 | 南京轩凯生物科技股份有限公司 |
| 42 | 江苏省 | 南京工大数控科技有限公司 |
| 43 | 江苏省 | 中苏科技股份有限公司 |
| 44 | 江苏省 | 南京牧镭激光科技有限公司 |
| 45 | 江苏省 | 南京碧盾环保科技股份有限公司 |
| 46 | 江苏省 | 南京宁庆数控机床制造有限公司 |
| 47 | 江苏省 | 南京大树智能科技股份有限公司 |

第 1 页，共 9 页

| 序号 | 省(区、市) | 企业名称 |
|---|---|---|
| 48 | 江苏省 | 南京时恒电子科技有限公司 |
| 49 | 江苏省 | 南京恒天领锐汽车有限公司 |
| 50 | 江苏省 | 南京萨特科技发展有限公司 |
| 51 | 江苏省 | 中科院南京天文仪器有限公司 |
| 52 | 江苏省 | 南京宏泰半导体科技有限公司 |
| 53 | 江苏省 | 南京中远海运船舶设备配件有限公司 |
| 54 | 江苏省 | 南京中旭电子科技有限公司 |
| 55 | 江苏省 | 和鼎（南京）医药技术有限公司 |
| 56 | 江苏省 | 南京春辉科技实业有限公司 |
| 57 | 江苏省 | 南京艾布纳密封技术股份有限公司 |
| 58 | 江苏省 | 中船重工鹏力（南京）超低温技术有限公司 |
| 59 | 江苏省 | 南京硅基智能科技有限公司 |
| 60 | 江苏省 | 南京中网卫星通信股份有限公司 |
| 61 | 江苏省 | 南京控维通信科技有限公司 |
| 62 | 江苏省 | 速度时空信息科技股份有限公司 |
| 63 | 江苏省 | 神宇通信科技股份公司 |
| 64 | 江苏省 | 江苏润玛电子材料股份有限公司 |
| 65 | 江苏省 | 江苏双良新能源装备有限公司 |
| 66 | 江苏省 | 江苏安凯特科技股份有限公司 |
| 67 | 江苏省 | 江苏坤奕环境技术股份有限公司 |
| 68 | 江苏省 | 宏泽（江苏）科技股份有限公司 |
| 69 | 江苏省 | 江苏康瑞新材料科技股份有限公司 |
| 70 | 江苏省 | 江阴市三良橡塑新材料有限公司 |
| 71 | 江苏省 | 江阴通利光电科技有限公司 |
| 72 | 江苏省 | 江苏远航精密合金科技股份有限公司 |
| 73 | 江苏省 | 江苏华纳环保科技有限公司 |
| 74 | 江苏省 | 凌志环保股份有限公司 |
| 75 | 江苏省 | 江苏泰源环保科技股份有限公司 |
| 76 | 江苏省 | 江苏索力得新材料集团有限公司 |
| 77 | 江苏省 | 无锡市朗迪测控技术有限公司 |
| 78 | 江苏省 | 江苏知原药业股份有限公司 |
| 79 | 江苏省 | 无锡普天铁心股份有限公司 |
| 80 | 江苏省 | 中科微至科技股份有限公司 |
| 81 | 江苏省 | 江苏赛福天钢索股份有限公司 |
| 82 | 江苏省 | 江苏隆达超合金航材有限公司 |
| 83 | 江苏省 | 无锡鑫宏业线缆科技股份有限公司 |
| 84 | 江苏省 | 无锡晶海氨基酸股份有限公司 |
| 85 | 江苏省 | 无锡市神力齿轮冷挤有限公司 |
| 86 | 江苏省 | 无锡市宇寿医疗器械有限公司 |
| 87 | 江苏省 | 无锡阿科力科技股份有限公司 |
| 88 | 江苏省 | 昊辰（无锡）塑业有限公司 |
| 89 | 江苏省 | 高德（江苏）电子科技股份有限公司 |
| 90 | 江苏省 | 江苏新瑞贝科技股份有限公司 |
| 91 | 江苏省 | 无锡力马化工机械有限公司 |
| 92 | 江苏省 | 无锡新大力电机有限公司 |
| 93 | 江苏省 | 江苏楷益智能科技有限公司 |
| 94 | 江苏省 | 无锡恒和环保科技有限公司 |
| 95 | 江苏省 | 无锡蓝天电子股份有限公司 |
| 96 | 江苏省 | 江苏蓝力重工科技有限公司 |
| 97 | 江苏省 | 无锡市法兰锻造有限公司 |

第 2 页，共 9 页

DISA

| 序号 | 省(区、市) | 企业名称 |
|---|---|---|
| 98 | 江苏省 | 无锡金通高纤股份有限公司 |
| 99 | 江苏省 | 无锡红旗除尘设备有限公司 |
| 100 | 江苏省 | 无锡微研股份有限公司 |
| 101 | 江苏省 | 无锡雪浪环境科技股份有限公司 |
| 102 | 江苏省 | 无锡上机数控股份有限公司 |
| 103 | 江苏省 | 无锡埃姆维工业控制设备有限公司 |
| 104 | 江苏省 | 江苏蓝创智能科技股份有限公司 |
| 105 | 江苏省 | 华进半导体封装先导技术研发中心有限公司 |
| 106 | 江苏省 | 无锡盛景微电子股份有限公司 |
| 107 | 江苏省 | 无锡市德科立光电子技术股份有限公司 |
| 108 | 江苏省 | 江苏腾旋科技股份有限公司 |
| 109 | 江苏省 | 无锡市晶源微电子有限公司 |
| 110 | 江苏省 | 无锡晶晟科技股份有限公司 |
| 111 | 江苏省 | 无锡智能自控工程股份有限公司 |
| 112 | 江苏省 | 无锡市同步电子科技有限公司 |
| 113 | 江苏省 | 无锡会通轻质材料股份有限公司 |
| 114 | 江苏省 | 银邦金属复合材料股份有限公司 |
| 115 | 江苏省 | 无锡英臻科技有限公司 |
| 116 | 江苏省 | 无锡市儒兴科技开发有限公司 |
| 117 | 江苏省 | 江苏金风软件技术有限公司 |
| 118 | 江苏省 | 江苏蓝必盛化工环保股份有限公司 |
| 119 | 江苏省 | 江苏极易新材料有限公司 |
| 120 | 江苏省 | 徐州恒辉编织机械有限公司 |
| 121 | 江苏省 | 江苏珀然股份有限公司 |
| 122 | 江苏省 | 江苏南方永磁科技有限公司 |
| 123 | 江苏省 | 江苏影速集成电路装备股份有限公司 |
| 124 | 江苏省 | 江苏华兴激光科技有限公司 |
| 125 | 江苏省 | 江苏鲁汶仪器有限公司 |
| 126 | 江苏省 | 江苏华源节水股份有限公司 |
| 127 | 江苏省 | 江苏省精创电气股份有限公司 |
| 128 | 江苏省 | 徐州中矿大传动与自动化有限公司 |
| 129 | 江苏省 | 江苏威拉里新材料科技有限公司 |
| 130 | 江苏省 | 江苏铭丰电子材料科技有限公司 |
| 131 | 江苏省 | 溧阳天目先导电池材料科技有限公司 |
| 132 | 江苏省 | 江苏卓高新材料科技有限公司 |
| 133 | 江苏省 | 江苏翔能科技发展有限公司 |
| 134 | 江苏省 | 江苏创健医疗科技有限公司 |
| 135 | 江苏省 | 常州市赛尔交通器材有限公司 |
| 136 | 江苏省 | 江苏鹿山新材料有限公司 |
| 137 | 江苏省 | 光大环保技术装备（常州）有限公司 |
| 138 | 江苏省 | 江苏宏达数控科技股份有限公司 |
| 139 | 江苏省 | 常州市龙鑫智能装备有限公司 |
| 140 | 江苏省 | 江苏鼎智智能控制科技股份有限公司 |
| 141 | 江苏省 | 常州聚和新材料股份有限公司 |
| 142 | 江苏省 | 特瑞斯能源装备股份有限公司 |
| 143 | 江苏省 | 江苏宏微科技股份有限公司 |
| 144 | 江苏省 | 常州同惠电子股份有限公司 |
| 145 | 江苏省 | 江苏常荣电器股份有限公司 |
| 146 | 江苏省 | 常州通宝光电股份有限公司 |
| 147 | 江苏省 | 常州市乐萌压力容器有限公司 |

第 3 页，共 9 页

Hesai ND AR 01289

| 序号 | 省(区、市) | 企业名称 |
|---|---|---|
| 148 | 江苏省 | 江苏博之旺自动化设备有限公司 |
| 149 | 江苏省 | 常州环能涡轮动力股份有限公司 |
| 150 | 江苏省 | 天地（常州）自动化股份有限公司 |
| 151 | 江苏省 | 常州太平洋电力设备（集团）有限公司 |
| 152 | 江苏省 | 常州八益电缆股份有限公司 |
| 153 | 江苏省 | 常州三思环保科技有限公司 |
| 154 | 江苏省 | 江苏达实久信数字医疗科技有限公司 |
| 155 | 江苏省 | 常州天马集团有限公司（原建材二五三厂） |
| 156 | 江苏省 | 常州吉恩药业有限公司 |
| 157 | 江苏省 | 创志科技（江苏）股份有限公司 |
| 158 | 江苏省 | 江苏宇通干燥工程有限公司 |
| 159 | 江苏省 | 江苏应能微电子有限公司 |
| 160 | 江苏省 | 江苏南方精工股份有限公司 |
| 161 | 江苏省 | 江苏德速智能机械股份有限公司 |
| 162 | 江苏省 | 江苏常美医疗器械有限公司 |
| 163 | 江苏省 | 江苏汤姆智能装备有限公司 |
| 164 | 江苏省 | 中铁建电气化局集团轨道交通器材有限公司 |
| 165 | 江苏省 | 江苏君华特种工程塑料制品有限公司 |
| 166 | 江苏省 | 常州联德电子有限公司 |
| 167 | 江苏省 | 常州威克医疗器械有限公司 |
| 168 | 江苏省 | 常州天正工业发展股份有限公司 |
| 169 | 江苏省 | 江苏嘉轩智能工业科技股份有限公司 |
| 170 | 江苏省 | 常州路航轨道交通科技有限公司 |
| 171 | 江苏省 | 常州市武进长虹结晶器有限公司 |
| 172 | 江苏省 | 常州康普瑞汽车空调有限公司 |
| 173 | 江苏省 | 江苏高凯精密流体技术股份有限公司 |
| 174 | 江苏省 | 常州腾龙汽车零部件股份有限公司 |
| 175 | 江苏省 | 常州科普动力机械有限公司 |
| 176 | 江苏省 | 常州克劳诺斯特种轴承制造有限公司 |
| 177 | 江苏省 | 常州市创联电源科技股份有限公司 |
| 178 | 江苏省 | 江苏龙冶节能科技有限公司 |
| 179 | 江苏省 | 盛德鑫泰新材料股份有限公司 |
| 180 | 江苏省 | 常州微亿智造科技有限公司 |
| 181 | 江苏省 | 宝钢轧辊科技有限责任公司 |
| 182 | 江苏省 | 常州华联医疗器械集团股份有限公司 |
| 183 | 江苏省 | 江苏华盛锂电材料股份有限公司 |
| 184 | 江苏省 | 江苏国泰超威新材料有限公司 |
| 185 | 江苏省 | 苏州同大机械有限公司 |
| 186 | 江苏省 | 苏州晶威特半导体股份有限公司 |
| 187 | 江苏省 | 苏州丰倍生物科技股份有限公司 |
| 188 | 江苏省 | 江苏宏宝锻造股份有限公司 |
| 189 | 江苏省 | 江苏长隆石化装备有限公司 |
| 190 | 江苏省 | 张家港中环海陆高端装备股份有限公司 |
| 191 | 江苏省 | 江苏金帆电源科技有限公司 |
| 192 | 江苏省 | 江苏宏宝工具有限公司 |
| 193 | 江苏省 | 江苏新泽奇机械股份有限公司 |
| 194 | 江苏省 | 江苏银河数字技术有限公司 |
| 195 | 江苏省 | 张家港威胜生物医药有限公司 |
| 196 | 江苏省 | 常熟长城轴承有限公司 |
| 197 | 江苏省 | 苏州艾科瑞思智能装备股份有限公司 |

第 4 页，共 9 页

Hesai ND AR 01290

| 序号 | 省(区、市) | 企业名称 |
|------|------------|----------|
| 198 | 江苏省 | 常熟生益科技有限公司 |
| 199 | 江苏省 | 常熟华东汽车有限公司 |
| 200 | 江苏省 | 江苏航天龙梦信息技术有限公司 |
| 201 | 江苏省 | 江苏亨通高压海缆有限公司 |
| 202 | 江苏省 | 江苏生益科技有限公司 |
| 203 | 江苏省 | 苏州汇科机电设备有限公司 |
| 204 | 江苏省 | 常熟建华模具科技股份有限公司 |
| 205 | 江苏省 | 常熟通润汽车零部件股份有限公司 |
| 206 | 江苏省 | 江苏强盛功能化学股份有限公司 |
| 207 | 江苏省 | 苏州锦艺新材料科技股份有限公司 |
| 208 | 江苏省 | 常熟市迅达粉末冶金有限公司 |
| 209 | 江苏省 | 江苏迎阳无纺机械有限公司 |
| 210 | 江苏省 | 江苏博涛智能热工股份有限公司 |
| 211 | 江苏省 | 依科赛生物科技（太仓）有限公司 |
| 212 | 江苏省 | 苏州奥智智能设备股份有限公司 |
| 213 | 江苏省 | 苏州瑞高新材料有限公司 |
| 214 | 江苏省 | 苏州巨能发电配套设备有限公司 |
| 215 | 江苏省 | 旭川化学（苏州）有限公司 |
| 216 | 江苏省 | 江苏冠联新材料科技股份有限公司 |
| 217 | 江苏省 | 萨驰智能装备股份有限公司 |
| 218 | 江苏省 | 联仕（昆山）化学材料有限公司 |
| 219 | 江苏省 | 昆山华恒焊接股份有限公司 |
| 220 | 江苏省 | 昆山睿翔讯通通信技术有限公司 |
| 221 | 江苏省 | 艾瑞森表面技术（苏州）股份有限公司 |
| 222 | 江苏省 | 鸿日达科技股份有限公司 |
| 223 | 江苏省 | 昆山东威科技股份有限公司 |
| 224 | 江苏省 | 昆山长鹰硬质材料科技股份有限公司 |
| 225 | 江苏省 | 昆山三景科技股份有限公司 |
| 226 | 江苏省 | 苏州希盟科技股份有限公司 |
| 227 | 江苏省 | 优德精密工业（昆山）股份有限公司 |
| 228 | 江苏省 | 昆山凯迪汽车电器有限公司 |
| 229 | 江苏省 | 苏州古田自动化有限公司 |
| 230 | 江苏省 | 智程半导体设备科技（昆山）有限公司 |
| 231 | 江苏省 | 马斯特模具有限公司 |
| 232 | 江苏省 | 昆山开信精工机械股份有限公司 |
| 233 | 江苏省 | 昆山宝锦激光拼焊有限公司 |
| 234 | 江苏省 | 江苏普诺威电子股份有限公司 |
| 235 | 江苏省 | 耐落螺丝（昆山）有限公司 |
| 236 | 江苏省 | 江苏永鼎股份有限公司 |
| 237 | 江苏省 | 苏州明志科技股份有限公司 |
| 238 | 江苏省 | 苏州近岸蛋白质科技股份有限公司 |
| 239 | 江苏省 | 苏州中耀科技有限公司 |
| 240 | 江苏省 | 江苏创源电子有限公司 |
| 241 | 江苏省 | 苏州太湖电工新材料股份有限公司 |
| 242 | 江苏省 | 法兰泰克重工股份有限公司 |
| 243 | 江苏省 | 苏州巨联环保有限公司 |
| 244 | 江苏省 | 苏州琼派瑞特科技股份有限公司 |
| 245 | 江苏省 | 东南电梯股份有限公司 |
| 246 | 江苏省 | 明阳科技（苏州）股份有限公司 |
| 247 | 江苏省 | 固德电材系统（苏州）股份有限公司 |

第 5 页，共 9 页

Hesai ND AR 01291

| 序号 | 省(区、市) | 企业名称 |
|---|---|---|
| 248 | 江苏省 | 江苏永鼎盛达电缆有限公司 |
| 249 | 江苏省 | 苏州海顺包装材料有限公司 |
| 250 | 江苏省 | 苏州世华新材料科技股份有限公司 |
| 251 | 江苏省 | 苏州安特威工业智能科技股份有限公司 |
| 252 | 江苏省 | 苏州翔楼新材料股份有限公司 |
| 253 | 江苏省 | 苏州中成新能源科技股份有限公司 |
| 254 | 江苏省 | 苏州帝奥电梯有限公司 |
| 255 | 江苏省 | 苏州铁近机电科技股份有限公司 |
| 256 | 江苏省 | 苏州同泰新能源科技股份有限公司 |
| 257 | 江苏省 | 富威科技（吴江）有限公司 |
| 258 | 江苏省 | 苏州亚德林股份有限公司 |
| 259 | 江苏省 | 超美斯新材料股份有限公司 |
| 260 | 江苏省 | 苏州新吴光电股份有限公司 |
| 261 | 江苏省 | 吴江南玻华东工程玻璃有限公司 |
| 262 | 江苏省 | 苏州宇邦新型材料股份有限公司 |
| 263 | 江苏省 | 苏州斯莱克精密设备股份有限公司 |
| 264 | 江苏省 | 苏州凯尔博精密机械有限公司 |
| 265 | 江苏省 | 苏州制制氧机股份有限公司 |
| 266 | 江苏省 | 苏州杰锐思智能科技股份有限公司 |
| 267 | 江苏省 | 苏州协同创新智能制造装备有限公司 |
| 268 | 江苏省 | 苏州水捷电机有限公司 |
| 269 | 江苏省 | 苏州天裕塑胶有限公司 |
| 270 | 江苏省 | 苏州双琪自动化设备有限公司 |
| 271 | 江苏省 | 江苏迪飞达电子有限公司 |
| 272 | 江苏省 | 苏州纽克斯电源技术股份有限公司 |
| 273 | 江苏省 | 苏州未来电器股份有限公司 |
| 274 | 江苏省 | 江苏佰家丽新材料科技有限公司 |
| 275 | 江苏省 | 苏州乔发环保科技股份有限公司 |
| 276 | 江苏省 | 苏州中创铝业有限公司 |
| 277 | 江苏省 | 江苏赛扬精工科技有限责任公司 |
| 278 | 江苏省 | 江苏北人智能制造科技股份有限公司 |
| 279 | 江苏省 | 苏州恩都法汽车系统有限公司 |
| 280 | 江苏省 | 苏州沃特维自动化系统有限公司 |
| 281 | 江苏省 | 苏州江锦自动化科技有限公司 |
| 282 | 江苏省 | 苏州快可光伏电子股份有限公司 |
| 283 | 江苏省 | 荣旗工业科技（苏州）股份有限公司 |
| 284 | 江苏省 | 苏州惟嘉科技股份有限公司 |
| 285 | 江苏省 | 苏州阿诺精密切削技术有限公司 |
| 286 | 江苏省 | 苏州敏芯微电子技术股份有限公司 |
| 287 | 江苏省 | 苏州英谷激光有限公司 |
| 288 | 江苏省 | 苏州贝康医疗器械有限公司 |
| 289 | 江苏省 | 江苏博云科技股份有限公司 |
| 290 | 江苏省 | 苏州晶云药物科技股份有限公司 |
| 291 | 江苏省 | 苏州优备精密智能装备股份有限公司 |
| 292 | 江苏省 | 苏州德佑新材料科技股份有限公司 |
| 293 | 江苏省 | 苏州千机智能技术有限公司 |
| 294 | 江苏省 | 飞依诺科技股份有限公司 |
| 295 | 江苏省 | 苏州长光华芯光电技术股份有限公司 |
| 296 | 江苏省 | 苏州轴承厂股份有限公司 |
| 297 | 江苏省 | 苏州长风航空电子有限公司 |

第 6 页，共 9 页

| 序号 | 省(区、市) | 企业名称 |
|---|---|---|
| 298 | 江苏省 | 苏州速迈医学科技股份有限公司 |
| 299 | 江苏省 | 虎丘影像（苏州）股份有限公司 |
| 300 | 江苏省 | 苏州阿玛材料科技股份有限公司 |
| 301 | 江苏省 | 苏州明远汽车零部件制造有限公司 |
| 302 | 江苏省 | 苏州和林微纳科技股份有限公司 |
| 303 | 江苏省 | 苏州晶银新材料科技有限公司 |
| 304 | 江苏省 | 苏州联讯仪器有限公司 |
| 305 | 江苏省 | 苏州天弘激光股份有限公司 |
| 306 | 江苏省 | 南通跃通数控设备股份有限公司 |
| 307 | 江苏省 | 海安浩驰科技有限公司 |
| 308 | 江苏省 | 中机锻压江苏股份有限公司 |
| 309 | 江苏省 | 南通江中光电有限公司 |
| 310 | 江苏省 | 江苏万力机械股份有限公司 |
| 311 | 江苏省 | 江苏飞亚化学工业集团股份有限公司 |
| 312 | 江苏省 | 南通华东油压科技有限公司 |
| 313 | 江苏省 | 南通力威机械有限公司 |
| 314 | 江苏省 | 海迪科（南通）光电科技有限公司 |
| 315 | 江苏省 | 南通中铁华宇电气有限公司 |
| 316 | 江苏省 | 势加透博洁净动力如皋有限公司 |
| 317 | 江苏省 | 江苏永大化工机械有限公司 |
| 318 | 江苏省 | 南通思瑞机器制造有限公司 |
| 319 | 江苏省 | 如东联亿机电有限公司 |
| 320 | 江苏省 | 江苏诺德新材料股份有限公司 |
| 321 | 江苏省 | 南通泰胜蓝岛海洋工程有限公司 |
| 322 | 江苏省 | 南通市久正人体工学股份有限公司 |
| 323 | 江苏省 | 江苏德威涂料有限公司 |
| 324 | 江苏省 | 江苏通光光缆有限公司 |
| 325 | 江苏省 | 江苏金由新材料有限公司 |
| 326 | 江苏省 | 江苏乘鹰新材料股份有限公司 |
| 327 | 江苏省 | 江苏容汇通用锂业股份有限公司 |
| 328 | 江苏省 | 江苏慧聚药业股份有限公司 |
| 329 | 江苏省 | 江苏易实精密科技股份有限公司 |
| 330 | 江苏省 | 南通大地电气股份有限公司 |
| 331 | 江苏省 | 南通国盛智能科技集团股份有限公司 |
| 332 | 江苏省 | 江苏政田重工股份有限公司 |
| 333 | 江苏省 | 江苏乐环环境科技股份有限公司 |
| 334 | 江苏省 | 江苏华存电子科技有限公司 |
| 335 | 江苏省 | 浩力森化学科技（江苏）有限公司 |
| 336 | 江苏省 | 惠生（南通）重工有限公司 |
| 337 | 江苏省 | 中天储能科技有限公司 |
| 338 | 江苏省 | 中天科技装备电缆有限公司 |
| 339 | 江苏省 | 江苏创斯达科技有限公司 |
| 340 | 江苏省 | 江苏嘉明碳素新材料有限公司 |
| 341 | 江苏省 | 中复神鹰碳纤维股份有限公司 |
| 342 | 江苏省 | 连云港神鹰复合材料科技有限公司 |
| 343 | 江苏省 | 连云港远洋流体装卸设备有限公司 |
| 344 | 江苏省 | 江苏麒祥高新材料有限公司 |
| 345 | 江苏省 | 江苏科圣化工机械有限公司 |
| 346 | 江苏省 | 盐城神力制绳有限公司 |
| 347 | 江苏省 | 江苏万恒铸业有限公司 |

第 7 页，共 9 页

| 序号 | 省(区、市) | 企业名称 |
|---|---|---|
| 348 | 江苏省 | 江苏三菱磨料磨具有限公司 |
| 349 | 江苏省 | 江苏大洋精锻有限公司 |
| 350 | 江苏省 | 江苏盛安传动股份有限公司 |
| 351 | 江苏省 | 江苏森威精锻有限公司 |
| 352 | 江苏省 | 建湖县鸿达阀门管件有限公司 |
| 353 | 江苏省 | 江苏雄越石油机械设备制造有限公司 |
| 354 | 江苏省 | 江苏腾龙石化机械有限公司 |
| 355 | 江苏省 | 盐城市荣意来纺机有限公司 |
| 356 | 江苏省 | 江苏亚一智能装备有限公司 |
| 357 | 江苏省 | 江苏大明生物工程装备有限公司 |
| 358 | 江苏省 | 江苏富乐德石英科技有限公司 |
| 359 | 江苏省 | 扬州富威尔复合材料有限公司 |
| 360 | 江苏省 | 扬州海昌新材股份有限公司 |
| 361 | 江苏省 | 扬州惠通科技股份有限公司 |
| 362 | 江苏省 | 江苏双汇电力发展股份有限公司 |
| 363 | 江苏省 | 凤帆（扬州）有限责任公司 |
| 364 | 江苏省 | 扬州华光新材料股份有限公司 |
| 365 | 江苏省 | 永道射频技术股份有限公司 |
| 366 | 江苏省 | 扬州亚光电缆有限公司 |
| 367 | 江苏省 | 扬州市伏尔坎机械制造有限公司 |
| 368 | 江苏省 | 江苏兴洋管业股份有限公司 |
| 369 | 江苏省 | 江苏润华电缆股份有限公司 |
| 370 | 江苏省 | 江苏舜天国际集团江都工具有限公司 |
| 371 | 江苏省 | 江苏嘉和热系统股份有限公司 |
| 372 | 江苏省 | 江苏永一泵业科技集团有限公司 |
| 373 | 江苏省 | 江苏科迈液压控制系统有限公司 |
| 374 | 江苏省 | 扬州尼尔工程塑料有限公司 |
| 375 | 江苏省 | 扬州市金鑫电缆有限公司 |
| 376 | 江苏省 | 扬州万润光电科技股份有限公司 |
| 377 | 江苏省 | 江苏省南扬机械制造有限公司 |
| 378 | 江苏省 | 江苏仪一联合智造有限公司 |
| 379 | 江苏省 | 江苏亿阀股份有限公司 |
| 380 | 江苏省 | 镇江三维输送装备股份有限公司 |
| 381 | 江苏省 | 江苏金斯瑞生物科技有限公司 |
| 382 | 江苏省 | 镇江贝斯特新材料股份有限公司 |
| 383 | 江苏省 | 中船动力镇江有限公司 |
| 384 | 江苏省 | 江苏磁谷科技股份有限公司 |
| 385 | 江苏省 | 江苏美科太阳能科技股份有限公司 |
| 386 | 江苏省 | 江苏华强新能源科技有限公司 |
| 387 | 江苏省 | 江苏和成显示科技有限公司 |
| 388 | 江苏省 | 江苏兆鋆新材股份有限公司 |
| 389 | 江苏省 | 长江三星能源科技股份有限公司 |
| 390 | 江苏省 | 丹阳丹耀光学股份有限公司 |
| 391 | 江苏省 | 江苏乐能电池股份有限公司 |
| 392 | 江苏省 | 江苏金合能源科技有限公司 |
| 393 | 江苏省 | 江苏锋芒复合材料科技集团有限公司 |
| 394 | 江苏省 | 江苏金茂制链有限公司 |
| 395 | 江苏省 | 江苏华昌工具制造有限公司 |
| 396 | 江苏省 | 江苏晨光数控机床有限公司 |
| 397 | 江苏省 | 江苏东华测试技术股份有限公司 |

第 8 页，共 9 页

| 序号 | 省(区、市) | 企业名称 |
|---|---|---|
| 398 | 江苏省 | 泰州市航宇电器有限公司 |
| 399 | 江苏省 | 中裕软管科技股份有限公司 |
| 400 | 江苏省 | 江苏兴海特钢有限公司 |
| 401 | 江苏省 | 泰州新源电工器材有限公司 |
| 402 | 江苏省 | 江苏华腾科技有限公司 |
| 403 | 江苏省 | 江苏民生重工有限公司 |
| 404 | 江苏省 | 泰州润元户外用品股份有限公司 |
| 405 | 江苏省 | 江苏邦士医疗科技有限公司 |
| 406 | 江苏省 | 泰州市旺鑫耐火材料有限公司 |
| 407 | 江苏省 | 江苏硕世生物科技股份有限公司 |
| 408 | 江苏省 | 江苏威鹰机械有限公司 |
| 409 | 江苏省 | 泰州市天力铁芯制造有限公司 |
| 410 | 江苏省 | 五行科技股份有限公司 |
| 411 | 江苏省 | 格林美（江苏）钴业股份有限公司 |
| 412 | 江苏省 | 江苏馨德高分子材料股份有限公司 |
| 413 | 江苏省 | 江苏双达泵业股份有限公司 |
| 414 | 江苏省 | 江苏申源集团有限公司 |
| 415 | 江苏省 | 泰州日顺电器发展有限公司 |
| 416 | 江苏省 | 江苏三江电器集团股份有限公司 |
| 417 | 江苏省 | 江苏新华合金有限公司 |
| 418 | 江苏省 | 中兵航联科技股份有限公司 |
| 419 | 江苏省 | 泰州神舟传动科技有限公司 |
| 420 | 江苏省 | 江苏河海给排水成套设备有限公司 |
| 421 | 江苏省 | 江苏南极机械有限责任公司 |
| 422 | 江苏省 | 宿迁新亚科技有限公司 |
| 423 | 江苏省 | 江苏博迁新材料股份有限公司 |
| 424 | 江苏省 | 江苏美誉虹新材料科技有限公司 |
| 425 | 江苏省 | 新界泵业（江苏）有限公司 |

第 9 页，共 9 页

Hesai ND AR 01295



责任编辑：蔺弦弦

◀ 分享： (http://www.jiathis.com/share)

热门标签 (http://www.cbdio.com/node_2563.htm)

🏷 2020"数博对话" (http://www.cbdio.com/node_12921.htm)　🏷 2020"数博访问" (http://www.cbdio.com/node_12920.htm)

🏷 大数据政策 (http://www.cbdio.com/node_5141.htm)　🏷 区块链 (http://www.cbdio.com/node_8557.htm)

🏷 人工智能 (http://www.cbdio.com/node_3928.htm)　🏷 图文直播 (http://www.cbdio.com/node_7503.htm)

🏷 中国数谷 (http://www.chinadatavalley.com/ch/)　🏷 非常数据观 (http://www.cbdio.com/node_8114.htm)

🏷 数字经济 (http://www.cbdio.com/node_9260.htm)　🏷 数据观专访 (http://www.cbdio.com/node_4241.htm)

🏷 数博会 (http://www.cbdio.com/zhuanti/node_12008.htm)　🏷 贵州大数据 (http://www.cbdio.com/node_2569.htm)

🏷 工业大数据 (http://www.cbdio.com/zhuanti/node_3722.htm)　🏷 大数据分析 (http://www.cbdio.com/node_4640.htm)

🏷 大数据概念 (http://www.cbdio.com/BigData/2015-04/02/content_2766137.htm)

🏷 大数据资讯 (http://www.cbdio.com/node_2570.htm)

贵州 (http://www.cbdio.com/node_2569.htm)

▸ 贵州大数据产业政策

一图解读《黔南州加快平台经济发展扶持措施（试行）》 (http://www.cbdio.com/BigData/2021-07/20/content_6166063.htm)

一图解读《黔南州加快平台经济发展扶持措施（试行）》 (http://www.cbdio.com/BigData/2021-07/20/content_6166063.htm)

《黔南州加快平台经济发展扶持措施（试行）》 … 👁 详细 (http://www.cbdio.com/BigData/2021-07/20/content_6166063.htm)

▸ 贵州大数据产业动态

▸ 贵州大数据企业

» 更多 (http://www.cbdio.com/node_2569.htm)

Hesai ND AR 01296

DISA

专栏 (http://www.cbdio.com/node_2577.htm)

岳梅樱 (http://www.cbdio.com/node_12939.htm)   母小海 (http://www.cbdio.com/node_12178.htm)

岳梅樱 (http://www.cbdio.com/node_12939.htm)   母小海 (http://www.cbdio.com/node_12178.htm)

王雨 (http://www.cbdio.com/node_11745.htm)   翟文静 (http://www.cbdio.com/node_11426.htm)

王雨 (http://www.cbdio.com/node_11745.htm)   翟文静 (http://www.cbdio.com/node_11426.htm)

赵国栋 (http://www.cbdio.com/node_2807.htm)   田溯宁 (http://www.cbdio.com/node_4106.htm)

赵国栋 (http://www.cbdio.com/node_2807.htm)   田溯宁 (http://www.cbdio.com/node_4106.htm)

» 更多 (http://www.cbdio.com/node_2577.htm)

企业 (http://www.cbdio.com/node_3510.htm)

云测数据：场景化、精细化、安全合规的数据助力AI落地 (http://www.cbdio.com/BigData/2020-06/18/content_6157359.htm)

云测数据：场景化、精细化、安全合规的数据助力AI落地 (http://www.cbdio.com/BigData/2020-06/18/content_6157359.htm)

AI数据作为生产资料，是推动整个AI行业发展的 ...   ◉ 详细 (http://www.cbdio.com/BigData/2020_06/18/content_6157359.htm)

- - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - -

同心抗疫，众盟与一线65个地区的铁路乘警们"战"在一起 (http://www.cbdio.com/BigData/2020-02/07/content_6154463.htm)

同心抗疫，众盟与一线65个地区的铁路乘警们"战"在一起 (http://www.cbdio.com/BigData/2020-02/07/content_6154463.htm)

2月4日上午，在南京南站派出所女民警张佩卿的 ...   ◉ 详细 (http://www.cbdio.com/BigData/2020_02/07/content_6154463.htm)

- - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - -

朗玛信息四度入选"中国互联网企业100强" (http://www.cbdio.com/BigData/2019-08/15/content_6150419.htm)

朗玛信息四度入选"中国互联网企业100强" (http://www.cbdio.com/BigData/2019_08/15/content_6150419.htm)

8月14日，2019年"中国互联网企业100强"榜单 ...   ◉ 详细 (http://www.cbdio.com/BigData/2019_08/15/content_6150419.htm)

» 更多 (http://www.cbdio.com/node_3510.htm)

关于数据观 (http://www.cbdio.com/about/about.html)  |  联系数据观 (http://www.cbdio.com/BigData/2021_12/21/content_4007528.htm)  |  广告服务 (http://www.cbdio.com/BigData/2021-12/21/content_3754582.htm)  |  隐私权政策 (http://www.cbdio.com/BigData/2021-12/21/content_3816214.htm)  |  常见问题 (http://www.cbdio.com/BigData/2021-12/21/content_3816658.htm)

友情链接 (http://www.cbdio.com/BigData/2021-12/21/content_3433625.htm)

数据观 (http://www.cbdio.com/)   贵阳网 (http://www.gywb.cn/)   中国数谷
(http://www.chinadatavalley.com/ch/index.shtml)   央广网科技 (http://tech.cnr.cn/)   科技快报
(http://news.ikanchai.com/)   深蓝财经记者社区 (http://mycaijing.com.cn/)

环球科技 (http://tech.huanqiu.com/)   贵州网 (http://www.gzw.net/)   贵阳市纪委 (http://www.gysjw.gov.cn/)   艾媒网
(http://www.iimedia.cn/)   数邦客 (http://www.databanker.cn/)   更多... (http://www.cbdio.com/BigData/2021-
12/21/content_3433625.htm)

---

Copyright © 2014-2017 Cbdio, All Rights Reserved 中国大数据产业观察  版权所有 黔ICP备13002985号-3
(http://beian.miit.gov.cn/)

Hesai ND AR 01298

DISA

10/29/24, 11:10 AM    Full list of the fourth batch of national specialized and innovative "little giants" in China - China Big Data …

Case 1:24-cv-04381-PLF    Document 53-3    Filed 02/14/25    Page 201 of 310



front page » Information » text

# Full list of the fourth batch of national specialized and innovative "little giants"

Source: China Small and Medium Enterprises Information Network    Time: 2022-08-22 15:20:40    Author:

The Ministry of Industry and Information Technology has launched the cultivation of the fourth batch of national level specialized, sophisticated and innovative "little giant" enterprises and has completed the relevant review. Recently, the relevant departments such as the Department of Industry and Information Technology and the Bureau of Economics and Information Technology of various regions have publicized the list of enterprises that have passed the review in their jurisdictions.

The fourth batch of specialized, sophisticated, and innovative "little giants" totaled 4,357 nationwide. Compared with the 2,930 in the third batch, it has increased by 48%. According to incomplete statistics, since 2019, the Ministry of Industry and Information Technology has successively announced three batches of 4,762 specialized, sophisticated, and innovative "little giant" enterprise cultivation lists, mainly concentrated in the new generation of information technology, high-end equipment manufacturing, new energy, new materials, biomedicine and other mid to high end industrial fields. Including the latest fourth batch, my country has announced a total of 9,119 specialized, sophisticated, and innovative "little giant" enterprises in four batches.

"Specialization, Refinement, Specialization and Innovation" is a major project implemented by the state to guide small and medium-sized enterprises to enhance their independent innovation

Hesai ND AR 01299

中国大数据产业观察                                                                中国数谷 

Information     Viewpoint     Case     Column     Report     enterprise     Guizhou

Label

Measures for the Gradient Cultivation and Management of Quality SMEs", which divided the recognition of quality SMEs into three levels: innovative SMEs, specialized, precise and new SMEs, and specialized, precise and new "little giants" enterprises. Among them, the recognition standards for specialized, precise and new "little giants" enterprises are the highest. Quantitative and qualitative indicators are proposed for six aspects: specialization, precision, specialty, innovation, industrial chain supporting facilities, and leading products. "Little Giants" enterprises are the vanguard of quality SMEs, and recognized enterprises must meet all indicator requirements.

**Appendix: Public list of the fourth batch of specialized, sophisticated and innovative "little giant" enterprises in various provinces and cities**

中国大数据产业观察　　　　　　　　　　　　　中国数谷 

Information　　Viewpoint　　Case　　Column　　Report　　enterprise　　Guizhou

Label

| 10 | 北京博汇特环保科技股份有限公司 |
| 11 | 北京国遥新天地信息技术股份有限公司 |
| 12 | 北京汉王影创科技有限公司 |
| 13 | 北京好运达智创科技有限公司 |
| 14 | 北京华大九天科技股份有限公司 |
| 15 | 北京七一八友益电子有限责任公司 |
| 16 | 北京清大科越股份有限公司 |
| 17 | 北京视界云天科技有限公司 |
| 18 | 北京首都在线科技股份有限公司 |
| 19 | 北京思凌科半导体技术有限公司 |
| 20 | 北京拓普丰联信息科技股份有限公司 |
| 21 | 北京天海工业有限公司 |
| 22 | 北京天泽电力集团有限公司 |
| 23 | 北京瑅奇数据股份有限公司 |
| 24 | 北京扬德环保能源科技股份有限公司 |
| 25 | 北京有色金属与稀土应用研究所有限公司 |
| 26 | 北京云恒科技研究院有限公司 |
| 27 | 北京中科新微特科技开发股份有限公司 |
| 28 | 合众环境（北京）股份有限公司 |
| 29 | 康硕电气集团有限公司 |
| 30 | 塞尔姆（北京）科技有限责任公司 |
| 31 | 万华普曼生物工程有限公司 |
| 32 | 新港海岸（北京）科技有限公司 |
| 33 | 新华都特种电气股份有限公司 |
| 34 | 中电科安科技股份有限公司 |
| 35 | 中建材中岩科技有限公司 |
| 36 | 中煤科工清洁能源股份有限公司 |
| 37 | 阿依瓦（北京）技术有限公司 |
| 38 | 北斗天汇（北京）科技有限公司 |
| 39 | 北京爱尔达电子设备有限公司 |
| 40 | 北京爱可生信息技术股份有限公司 |
| 41 | 北京安声科技有限公司 |
| 42 | 北京百瑞互联技术有限公司 |
| 43 | 北京柏惠维康科技股份有限公司 |
| 44 | 北京宝兰德软件股份有限公司 |
| 45 | 北京北分瑞利分析仪器（集团）有限责任公司 |

Hesai ND AR 01301



中国大数据产业观察

中国数谷



Information    Viewpoint    Case    Column    Report    enterprise    Guizhou

Label

| 57 | 北京蜂云科创信息技术有限公司 |
| 58 | 北京伽略电子股份有限公司 |
| 59 | 北京格林威尔科技发展有限公司 |
| 60 | 北京国科环宇科技股份有限公司 |
| 61 | 北京国控天成科技有限公司 |
| 62 | 北京国瑞升科技股份有限公司 |
| 63 | 北京航天石化技术装备工程有限公司 |
| 64 | 北京航天微电科技有限公司 |
| 65 | 北京航天驭星科技有限公司 |
| 66 | 北京航天众信科技有限公司 |
| 67 | 北京和利时电机技术有限公司 |
| 68 | 北京和升达信息安全技术有限公司 |
| 69 | 北京宏动科技股份有限公司 |
| 70 | 北京华创瑞风空调科技有限公司 |
| 71 | 北京华羰测控技术股份有限公司 |
| 72 | 北京华龙通科技有限公司 |
| 73 | 北京华清瑞达科技有限公司 |
| 74 | 北京华夏视科技术股份有限公司 |
| 75 | 北京慧清科技有限公司 |
| 76 | 北京机电研究所有限公司 |
| 77 | 北京寄云鼎城科技有限公司 |
| 78 | 北京佳格天地科技有限公司 |
| 79 | 北京江南天安科技有限公司 |
| 80 | 北京金轮坤天特种机械有限公司 |
| 81 | 北京津发科技股份有限公司 |
| 82 | 北京九天利建信息技术股份有限公司 |
| 83 | 北京九章环境工程股份有限公司 |
| 84 | 北京九章云极科技有限公司 |
| 85 | 北京开普云信息科技有限公司 |
| 86 | 北京科健生物技术有限公司 |
| 87 | 北京科太亚洲生态科技股份有限公司 |
| 88 | 北京理工睿电电子信息技术有限公司 |
| 89 | 北京六方云信息技术有限公司 |
| 90 | 北京美尔斯通科技发展股份有限公司 |
| 91 | 北京凝思软件股份有限公司 |
| 92 | 北京偶数科技有限公司 |
| 93 | 北京轻网科技股份有限公司 |

Hesai ND AR 01302




Information      Viewpoint      Case      Column      Report      enterprise      Guizhou

Label

| 105 | 北京石晶光电科技股份有限公司 |
|-----|------------------------------|
| 106 | 北京世纪高通科技有限公司 |
| 107 | 北京思创贯宇科技开发有限公司 |
| 108 | 北京思路智园科技有限公司 |
| 109 | 北京速迈医疗科技有限公司 |
| 110 | 北京索为系统技术股份有限公司 |
| 111 | 北京索英电气技术有限公司 |
| 112 | 北京钛方科技有限责任公司 |
| 113 | 北京天地人环保科技有限公司 |
| 114 | 北京天耀东图科技有限公司 |
| 115 | 北京天泽智云科技有限公司 |
| 116 | 北京同创永益科技发展有限公司 |
| 117 | 北京微纳星空科技有限公司 |
| 118 | 北京维德维康生物技术有限公司 |
| 119 | 北京维卓致远医疗科技发展有限责任公司 |
| 120 | 北京鑫康辰医学科技发展有限公司 |
| 121 | 北京医准智能科技有限公司 |
| 122 | 北京亿赛通科技发展有限责任公司 |
| 123 | 北京亿恒创源科技股份有限公司 |
| 124 | 北京忆芯科技有限公司 |
| 125 | 北京易捷思达科技发展有限公司 |
| 126 | 北京易智时代数字科技有限公司 |
| 127 | 北京鹰瞳科技发展股份有限公司 |
| 128 | 北京永洪商智科技有限公司 |
| 129 | 北京煜鼎增材制造研究院有限公司 |
| 130 | 北京约顿气膜建筑技术股份有限公司 |
| 131 | 北京月新时代科技股份有限公司 |
| 132 | 北京云道智造科技有限公司 |
| 133 | 北京云思畅想科技有限公司 |
| 134 | 北京致远互联软件股份有限公司 |
| 135 | 北京智网易联科技有限公司 |
| 136 | 北京中持绿色能源环境技术有限公司 |
| 137 | 北京中航科电测控技术股份有限公司 |
| 138 | 北京中科飞鸿科技股份有限公司 |
| 139 | 北京中科国润环保科技有限公司 |
| 140 | 北京中科国信科技股份有限公司 |
| 141 | 北京中科海讯数字科技股份有限公司 |

Hesai ND AR 01303



中国大数据产业观察 

Information    Viewpoint    Case    Column    Report    enterprise    Guizhou

Label

| 153 | 飞天联合（北京）系统技术有限公司 |
| 154 | 高拓讯达（北京）微电子股份有限公司 |
| 155 | 国开启科量子技术（北京）有限公司 |
| 156 | 国科天成科技股份有限公司 |
| 157 | 海杰亚（北京）医疗器械有限公司 |
| 158 | 海若斯（北京）环境科技有限公司 |
| 159 | 航天神舟智慧系统技术有限公司 |
| 160 | 航天智控（北京）监测技术有限公司 |
| 161 | 航天中认软件测评科技（北京）有限责任公司 |
| 162 | 华控清交信息科技（北京）有限公司 |
| 163 | 基石酷联微电子技术（北京）有限公司 |
| 164 | 江南信安（北京）科技有限公司 |
| 165 | 昆仑太科（北京）技术股份有限公司 |
| 166 | 昆腾微电子股份有限公司 |
| 167 | 联泰集群（北京）科技有限责任公司 |
| 168 | 梅卡曼德（北京）机器人科技有限公司 |
| 169 | 奇泰科技（北京）股份有限公司 |
| 170 | 清华同华环境集团股份有限公司 |
| 171 | 三环永磁（北京）科技有限公司 |
| 172 | 数据堂（北京）科技股份有限公司 |
| 173 | 拓尔思天行网安信息技术有限责任公司 |
| 174 | 泰瑞数创科技（北京）股份有限公司 |
| 175 | 芯视界（北京）科技有限公司 |
| 176 | 芯洲科技（北京）有限公司 |
| 177 | 新奥特（北京）视频技术有限公司 |
| 178 | 易显智能科技有限责任公司 |
| 179 | 银河水滴科技（北京）有限公司 |
| 180 | 中关村科学城市大脑股份有限公司 |
| 181 | 中化化工科学技术研究总院有限公司 |
| 182 | 中科方德软件有限公司 |
| 183 | 中科星睿科技（北京）有限公司 |
| 184 | 中科驭数（北京）科技有限公司 |
| 185 | 中瑞恒（北京）科技有限公司 |
| 186 | 阳光凯讯（北京）科技有限公司 |
| 187 | 北京澳丰源科技有限公司 |
| 188 | 北京航天斯达科技有限公司 |
| 189 | 北京航天益森风洞工程技术有限公司 |

Hesai ND AR 01304



中国大数据产业观察                                                                中国数谷 

Information      Viewpoint      Case      Column      Report      enterprise      Guizhou

Label

| 201 | 北京元六鸿远电子科技股份有限公司 |
|-----|----------------------------------|
| 202 | 北京中鼎昊硕科技有限责任公司 |
| 203 | 北京中航泰达环保科技股份有限公司 |
| 204 | 北京中宇万通科技股份有限公司 |
| 205 | 北矿机电科技有限责任公司 |
| 206 | 航天宏康智能科技（北京）有限公司 |
| 207 | 卡斯柯信号（北京）有限公司 |
| 208 | 龙铁纵横（北京）轨道交通科技股份有限公司 |
| 209 | 全讯汇聚网络科技（北京）有限公司 |
| 210 | 依文服饰股份有限公司 |
| 211 | 中食净化科技（北京）股份有限公司 |
| 212 | 北京首钢朗泽科技股份有限公司 |
| 213 | 北京唐智科技发展有限公司 |
| 214 | 中电运行（北京）信息技术有限公司 |
| 215 | 北京安智因生物技术有限公司 |
| 216 | 北京百普赛斯生物科技股份有限公司 |
| 217 | 北京北方华创真空技术有限公司 |
| 218 | 北京博鲁斯潘精密机床有限公司 |
| 219 | 北京博清科技有限公司 |
| 220 | 北京德为智慧科技有限公司 |
| 221 | 北京迪玛克医药科技有限公司 |
| 222 | 北京国安广传网络科技有限公司 |
| 223 | 北京航化节能环保技术有限公司 |
| 224 | 北京和合医学诊断技术股份有限公司 |
| 225 | 北京凌空天行科技有限责任公司 |
| 226 | 北京美联泰科生物技术有限公司 |
| 227 | 北京浦丹光电股份有限公司 |
| 228 | 北京七星华创流量计有限公司 |
| 229 | 北京千橡维讯科技有限公司 |
| 230 | 北京赛赋医药研究院有限公司 |
| 231 | 北京三盈联合石油技术有限公司 |
| 232 | 北京世维通科技股份有限公司 |
| 233 | 北京市科通电子继电器总厂有限公司 |
| 234 | 北京踏歌智行科技有限公司 |
| 235 | 北京泰科科技有限公司 |
| 236 | 北京天空卫士网络安全技术有限公司 |
| 237 | 北京天星博迈迪医疗器械有限公司 |



Hesai ND AR 01305

中国大数据产业观察 

Information   Viewpoint   Case   Column   Report   enterprise   Guizhou

Label

| 249 | 煤科院节能技术有限公司 |
| 250 | 清能德创电气技术（北京）有限公司 |
| 251 | 托普威尔石油技术股份有限公司 |
| 252 | 新能动力（北京）电气科技有限公司 |
| 253 | 新石器慧通（北京）科技有限公司 |
| 254 | 长城超云（北京）科技有限公司 |
| 255 | 中航金网（北京）电子商务有限公司 |
| 256 | 中星联华科技（北京）有限公司 |
| 257 | 中冶赛迪电气技术有限公司 |
| 258 | 北京立思辰计算机技术有限公司 |
| 259 | 北京八亿时空液晶科技股份有限公司 |
| 260 | 北京创新爱尚家科技股份有限公司 |
| 261 | 北京航天恒丰科技股份有限公司 |
| 262 | 北京金朋达航空科技有限公司 |
| 263 | 北京史河科技有限公司 |
| 264 | 北京卫蓝新能源科技有限公司 |
| 265 | 基康仪器股份有限公司 |
| 266 | 北京博科测试系统股份有限公司 |
| 267 | 北京博宇半导体工艺器皿技术有限公司 |
| 268 | 北京创思工贸有限公司 |
| 269 | 北京宏诚创新科技有限公司 |
| 270 | 北京慧荣和科技有限公司 |
| 271 | 北京开运联合信息技术集团股份有限公司 |
| 272 | 北京市春立正达医疗器械股份有限公司 |
| 273 | 北京通美晶体技术股份有限公司 |
| 274 | 北京网藤科技有限公司 |
| 275 | 北京振冲工程机械有限公司 |
| 276 | 北京卓越信通电子股份有限公司 |
| 277 | 电信科学技术仪表研究所有限公司 |
| 278 | 国投信开水环境投资有限公司 |

Hesai ND AR 01306





中国大数据产业观察

中国数谷

Information    Viewpoint    Case    Column    Report    enterprise    Guizhou

Label

| 297 | 北京派尔特医疗科技股份有限公司 |
| 298 | 北京浦然轨道交通科技股份有限公司 |
| 299 | 北京神州安付科技股份有限公司 |
| 300 | 北京市腾河电子技术有限公司 |
| 301 | 北京腾河智慧能源科技有限公司 |
| 302 | 北京首钢吉泰安新材料有限公司 |
| 303 | 北京万龙精益科技有限公司 |
| 304 | 北京盈科瑞创新医药股份有限公司 |
| 305 | 北京兆信信息技术股份有限公司 |
| 306 | 北京中超伟业信息安全技术股份有限公司 |
| 307 | 北矿新材料科技有限公司 |
| 308 | 国家电投集团氢能科技发展有限公司 |
| 309 | 国能信控互联技术有限公司 |
| 310 | 国能智深控制技术有限公司 |
| 311 | 国网思极神往位置服务（北京）有限公司 |
| 312 | 融硅思创（北京）科技有限公司 |
| 313 | 天根生化科技（北京）有限公司 |
| 314 | 铁科（北京）轨道装备技术有限公司 |
| 315 | 北京海德利森科技有限公司 |
| 316 | 北京航天和兴科技股份有限公司 |
| 317 | 北京金印联国际供应链管理有限公司 |
| 318 | 北京京仪北方仪器仪表有限公司 |
| 319 | 北京人民电器厂有限公司 |
| 320 | 北京天塑助剂有限责任公司 |
| 321 | 北京云中融信网络科技有限公司 |
| 322 | 北矿检测技术有限公司 |
| 323 | 丰电科技集团股份有限公司 |
| 324 | 华科精准（北京）医疗科技有限公司 |
| 325 | 天晋新能源科技有限公司 |
| 326 | 北京德风新征程科技有限公司 |
| 327 | 北京万维盈创科技发展有限公司 |
| 328 | 北京远舢智能科技有限公司 |
| 329 | 互联网域名系统北京市工程研究中心有限公司 |
| 330 | 北京七一八友晟电子有限公司 |
| 331 | 北京泰杰伟业科技有限公司 |
| 332 | 北京美中双和医疗器械股份有限公司 |
| 333 | 超同步股份有限公司 |

Hesai ND AR 01307



中国大数据产业观察

中国数谷

Information    Viewpoint    Case    Column    Report    enterprise    Guizhou

Label

| 9 | 钜泉光电科技（上海）股份有限公司 |
| 10 | 泰凌微电子（上海）股份有限公司 |
| 11 | 康希通信科技（上海）有限公司 |
| 12 | 上海嘉捷通电路科技股份有限公司 |
| 13 | 上海海栎创科技股份有限公司 |
| 14 | 上海中电电子系统科技股份有限公司 |
| 15 | 上海贺鸿电子科技股份有限公司 |
| 16 | 上海华岭集成电路技术股份有限公司 |
| 17 | 上海芯圣电子股份有限公司 |
| 18 | 上海芯哲微电子科技股份有限公司 |
| 19 | 上海轩田工业设备有限公司 |
| 20 | 上海智浦欣微电子有限公司 |
| 21 | 恒泰柯半导体（上海）有限公司 |
| 22 | 上海世禹精密机械有限公司 |
| 23 | 上海概伦电子股份有限公司 |
| 24 | 广芯电子技术（上海）股份有限公司 |
| 25 | 上海捷策创电子科技有限公司 |
| 26 | 上海川土微电子有限公司 |
| 27 | 云汉芯城（上海）互联网科技股份有限公司 |
| 28 | 上海矽睿科技股份有限公司 |
| 29 | 上海裕芯电子科技有限公司 |
| 30 | 上海新安纳电子科技有限公司 |
| 31 | 胜达克半导体科技（上海）有限公司 |
| 32 | 上海合晶硅材料股份有限公司 |
| 33 | 上海西普瀚芯电子有限公司 |
| 34 | 芯翼信息科技（上海）有限公司 |
| 35 | 上海坤锐电子科技有限公司 |
| 36 | 上海锐星微电子有限公司 |
| 37 | 上海敏明半导体有限公司 |
| 38 | 上海天数智芯半导体有限公司 |
| 39 | 雅科贝思精密机电（上海）有限公司 |
| 40 | 上海透景生命科技股份有限公司 |
| 41 | 东来涂料技术（上海）股份有限公司 |
| 42 | 上海安浦鸣志自动化设备有限公司 |
| 43 | 上海思路迪医学检验所有限公司 |
| 44 | 上海恒业微晶材料科技股份有限公司 |
| 45 | 弈柯莱生物科技（上海）股份有限公司 |

Hesai ND AR 01308



Information    Viewpoint    Case    Column    Report    enterprise    Guizhou

Label

| 57 | 上海心玮医疗科技股份有限公司 |
|----|------------------------------|
| 58 | 骏实生物科技（上海）有限公司 |
| 59 | 上海倍谙基生物科技有限公司 |
| 60 | 上海鹍远生物技术有限公司 |
| 61 | 上海博动医疗科技股份有限公司 |
| 62 | 上海快仓智能科技有限公司 |
| 63 | 上海临冠数据科技有限公司 |
| 64 | 纵目科技（上海）股份有限公司 |
| 65 | 上海智臻智能网络科技股份有限公司 |
| 66 | 上海安威士科技股份有限公司 |
| 67 | 亮风台（上海）信息科技有限公司 |
| 68 | 上海智蕙林医疗科技有限公司 |
| 69 | 上海鸣志电器股份有限公司 |
| 70 | 上海西文服饰有限公司 |
| 71 | 欧冶云商股份有限公司 |
| 72 | 上海爱数信息技术股份有限公司 |
| 73 | 上海银浆科技有限公司 |
| 74 | 上海能誉科技股份有限公司 |
| 75 | 上海易教科技股份有限公司 |
| 76 | 上海北变科技有限公司 |
| 77 | 上海联适导航技术股份有限公司 |
| 78 | 上海中传网络技术股份有限公司 |
| 79 | 上海上源泵业制造有限公司 |
| 80 | 昊佰电子科技（上海）有限公司 |
| 81 | 上海银基信息安全技术股份有限公司 |
| 82 | 上海赛创信息技术有限公司 |
| 83 | 上海云轴信息科技有限公司 |
| 84 | 依柯力信息科技（上海）股份有限公司 |
| 85 | 诺优信息技术（上海）有限公司 |
| 86 | 上海先普气体技术有限公司 |
| 87 | 千寻位置网络有限公司 |
| 88 | 上海众人电子科技股份有限公司 |
| 89 | 上海柏楚电子科技股份有限公司 |
| 90 | 上海维宏电子科技股份有限公司 |
| 91 | 上海鸿翼软件技术股份有限公司 |
| 92 | 上海科梁信息科技股份有限公司 |
| 93 | 上海德拓信息技术股份有限公司 |

Hesai ND AR 01309



中国大数据产业观察

中国数谷

Information    Viewpoint    Case    Column    Report    enterprise    Guizhou

Label

| 105 | 上海维科精密模塑股份有限公司 |
| 106 | 保隆霍富（上海）电子有限公司 |
| 107 | 上海光裕汽车空调压缩机有限公司 |
| 108 | 上海捷氢科技股份有限公司 |
| 109 | 上海西艾爱电子有限公司 |
| 110 | 上海格尔汽车科技发展有限公司 |
| 111 | 上海日之升科技有限公司 |
| 112 | 上海长园电子材料有限公司 |
| 113 | 上海骄成超声波技术股份有限公司 |
| 114 | 上海品诺控股集团有限公司 |
| 115 | 上海菲格瑞特汽车科技股份有限公司 |
| 116 | 上海盛普流体设备股份有限公司 |
| 117 | 泰铂（上海）环保科技股份有限公司 |
| 118 | 上海天海电子有限公司 |
| 119 | 上海颢屹汽车技术股份有限公司 |
| 120 | 天泽精密技术（上海）有限公司 |
| 121 | 上海赢双电机有限公司 |
| 122 | 上海稷米汽车科技有限公司 |
| 123 | 上海敏泰液压股份有限公司 |
| 124 | 上海傲世控制科技股份有限公司 |
| 125 | 伊顿上飞（上海）航空管路制造有限公司 |
| 126 | 上海海积信息科技有限公司 |
| 127 | 上海航空材料结构检测股份有限公司 |
| 128 | 上海精星仓储设备工程有限公司 |
| 129 | 上海天永智能装备股份有限公司 |
| 130 | 上海富山精密机械科技有限公司 |
| 131 | 中建材凯盛机器人（上海）有限公司 |
| 132 | 上海嘉强自动化技术有限公司 |
| 133 | 上海擎朗智能科技有限公司 |
| 134 | 上海宁远精密机械股份有限公司 |
| 135 | 上海菲利生机电科技有限公司 |
| 136 | 天海融合防务装备技术股份有限公司 |
| 137 | 中交疏浚技术装备国家工程研究中心有限公司 |
| 138 | 上海蓝魂环保科技有限公司 |
| 139 | 上海海威斯特保温工程有限公司 |
| 140 | 上海铁大电信科技股份有限公司 |
| 141 | 上海友邦电气（集团）股份有限公司 |

Hesai ND AR 01310

中国大数据产业观察 

Information     Viewpoint     Case     Column     Report     enterprise     Guizhou

Label

| 153 | 上海畜诺尔科技股份有限公司 |
| 154 | 上海金智晟东电力科技有限公司 |
| 155 | 上海凯工阀门股份有限公司 |
| 156 | 上海乐研电气有限公司 |
| 157 | 上海海德隆流体设备制造有限公司 |
| 158 | 上海国兴农现代农业发展股份有限公司 |
| 159 | 上海抚佳精细化工有限公司 |
| 160 | 上海永冠众诚新材料科技（集团）股份有限公司 |
| 161 | 道生天合材料科技（上海）股份有限公司 |
| 162 | 麦加芯彩新材料科技（上海）股份有限公司 |
| 163 | 康达新材料（集团）股份有限公司 |
| 164 | 上海浦江缆索股份有限公司 |
| 165 | 上海长顺电梯电缆有限公司 |
| 166 | 上海盛剑环境系统科技股份有限公司 |
| 167 | 埃肯有机硅（上海）有限公司 |
| 168 | 上海纳尔实业股份有限公司 |
| 169 | 上海利尔耐火材料有限公司 |
| 170 | 上海博隆装备技术股份有限公司 |
| 171 | 宏和电子材料科技股份有限公司 |
| 172 | 上海东升新材料有限公司 |
| 173 | 浩力森涂料（上海）有限公司 |
| 174 | 公元管道（上海）有限公司 |
| 175 | 上海如馨新材料股份有限公司 |
| 176 | 上海长伟锦磁工程塑料有限公司 |
| 177 | 上海奇想青晨新材料科技股份有限公司 |
| 178 | 上海邦中高分子材料股份有限公司 |
| 179 | 上海蓝科石化环保科技股份有限公司 |
| 180 | 上海万澌药业有限公司 |
| 181 | 上海菲利华石创科技有限公司 |
| 182 | 上海尤希路化学工业有限公司 |
| 183 | 上海耐特复合材料制品有限公司 |
| 184 | 上海征世科技股份有限公司 |
| 185 | 上海骐杰碳素材料有限公司 |
| 186 | 沪宝新材料科技（上海）股份有限公司 |
| 187 | 上海帕卡兴产化工有限公司 |
| 188 | 上海实业振泰化工有限公司 |
| 189 | 上海沃凯生物技术有限公司 |

Hesai ND AR 01311



10/29/24, 11:10 AM Case 1:24-cv-01381-RLF Document 53-3 and innovative Filed 02/14/25 in China... Page 214 of 310 China Big Data …

中国大数据产业观察 中国数谷



Information    Viewpoint    Case    Column    Report    enterprise    Guizhou

Label

| 201 | 上海天阳钢管有限公司 |
| 202 | 上海朗亿功能材料有限公司 |
| 203 | 上海良田化工有限公司 |
| 204 | 上海本诺电子材料有限公司 |
| 205 | 上海海优威新材料股份有限公司 |
| 206 | 上海维尔泰克螺杆机械有限公司 |
| 207 | 上海中器环保科技有限公司 |
| 208 | 森本照明有限公司 |
| 209 | 上海氢枫能源技术有限公司 |
| 210 | 上海杰宁新能源科技发展有限公司 |
| 211 | 上海汉钟精机股份有限公司 |
| 212 | 世邦工业科技集团股份有限公司 |
| 213 | 上海飞奥燃气设备有限公司 |
| 214 | 上海冠龙阀门自控有限公司 |
| 215 | 上海正欧实业有限公司 |
| 216 | 上海精星物流设备工程有限公司 |
| 217 | 英飞同仁风机股份有限公司 |
| 218 | 创远信科（上海）技术股份有限公司 |
| 219 | 上海亿诺焊接科技股份有限公司 |
| 220 | 超捷紧固系统（上海）股份有限公司 |
| 221 | 华威粘结材料（上海）股份有限公司 |
| 222 | 上海化工院检测有限公司 |
| 223 | 上海新孚美速箱技术服务有限公司 |
| 224 | 上海大松瓦楞辊有限公司 |
| 225 | 柏美迪康环境科技（上海）股份有限公司 |
| 226 | 上海艺迈实业有限公司 |
| 227 | 上海复志信息技术有限公司 |
| 228 | 上海蓝科建筑减震科技股份有限公司 |
| 229 | 上海东土远景工业科技有限公司 |
| 230 | 上海贝锐信息科技股份有限公司 |
| 231 | 上海天演建筑物移位工程股份有限公司 |
| 232 | 上海普适导航科技股份有限公司 |
| 233 | 上海共久电气有限公司 |
| 234 | 上海福思特流体机械有限公司 |
| 235 | 上海北卡医药技术有限公司 |
| 236 | 上海朗骏智能科技股份有限公司 |
| 237 | 上海华畅环保设备发展有限公司 |

Hesai ND AR 01312





Information    Viewpoint    Case    Column    Report    enterprise    Guizhou

Label

| 2 | 天津冶金集团天材科技发展有限公司 |
| 3 | 天津海润海上技术股份有限公司 |
| 4 | 未来电视有限公司 |
| 5 | 天津讯联科技有限公司 |
| 6 | 天津文洲机械有限公司 |
| 7 | 天津云圣智能科技有限责任公司 |
| 8 | 天津国芯科技有限公司 |
| 9 | 天津七一二移动通信有限公司 |
| 10 | 天津航天瑞莱科技有限公司 |
| 11 | 思腾合力（天津）科技有限公司 |
| 12 | 天津博益气动股份有限公司 |
| 13 | 天津一瑞生物科技股份有限公司 |
| 14 | 中远关西涂料化工（天津）有限公司 |
| 15 | 天津键凯科技有限公司 |
| 16 | 天津中财型材有限责任公司 |
| 17 | 凯莱英医药集团（天津）股份有限公司 |
| 18 | 天津全和诚科技有限责任公司 |
| 19 | 天津望圆智能科技股份有限公司 |
| 20 | 东方电气（天津）风电叶片工程有限公司 |
| 21 | 天津环渤新材料有限公司 |
| 22 | TCL环鑫半导体（天津）有限公司 |
| 23 | 天津巴莫科技有限责任公司 |
| 24 | 突破电气（天津）有限公司 |
| 25 | 天津金海通半导体设备股份有限公司 |
| 26 | 天津津荣天宇精密机械股份有限公司 |
| 27 | 天津华迈燃气装备股份有限公司 |
| 28 | 天津市橡胶工业研究所有限公司 |
| 29 | 天津博苑高新材料有限公司 |
| 30 | 天津布尔科技有限公司 |
| 31 | 天津伍嘉联创科技发展股份有限公司 |
| 32 | 天津赛恩能源技术股份有限公司 |
| 33 | 天津那诺机械制造有限公司 |
| 34 | 天津市迅尔仪表科技有限公司 |
| 35 | 嘉思特医疗器材（天津）股份有限公司 |
| 36 | 天津铁路信号有限责任公司 |
| 37 | 天津三英精密仪器股份有限公司 |

Hesai ND AR 01313





中国大数据产业观察 中国数谷

Information   Viewpoint   Case   Column   Report   enterprise   Guizhou

Label

| 49 | 天津长荣科技集团股份有限公司 |
| 50 | 天津市久跃科技有限公司 |
| 51 | 天津先众新能源科技股份有限公司 |
| 52 | 库珀新能源股份有限公司 |
| 53 | 交控技术装备有限公司 |
| 54 | 保光（天津）汽车零部件有限公司 |
| 55 | 天津英创汇智汽车技术有限公司 |
| 56 | 天津万事达物流装备有限公司 |
| 57 | 中纺新材料科技有限公司 |
| 58 | 天津华建天恒传动有限责任公司 |
| 59 | 奥赛科膜科技（天津）有限公司 |
| 60 | 贝特瑞（天津）纳米材料制造有限公司 |
| 61 | 天津天元海科技开发有限公司 |
| 62 | 天津华新盈聚酯材料科技有限公司 |
| 63 | 天津赛德生物制药有限公司 |
| 64 | 天津华源线材制品有限公司 |

| 重庆市 | |
| --- | --- |
| 序号 | 企业名称 |
| 1 | 重庆七腾科技有限公司 |
| 2 | 江元（重庆）科技集团股份有限公司 |
| 3 | 重庆奥普泰通信技术有限公司 |
| 4 | 博瑞得科技有限公司 |
| 5 | 重庆零壹空间航天科技有限公司 |
| 6 | 重庆矢崎仪表有限公司 |
| 7 | 重庆信科设计有限公司 |
| 8 | 重庆至信实业集团有限公司 |
| 9 | 重庆中车四方所智能装备技术有限公司 |
| 10 | 重庆科杰实业有限责任公司 |
| 11 | 重庆华悦生态环境工程研究院有限公司 |
| 12 | 重庆睿博光电股份有限公司 |
| 13 | 重庆高金实业股份有限公司 |
| 14 | 重庆前卫表业有限公司 |
| 15 | 重庆西山科技股份有限公司 |
| 16 | 重庆市伟岸测器制造股份有限公司 |
| 17 | 博拉网络股份有限公司 |
| 18 | 重庆江北机械有限责任公司 |

Hesai ND AR 01314



10/29/24, 11:10 AM    Case 1:24-cv-01381-RLF    Document 53-3    and information agencies in China - Filed 02/14/25    Page 217 of 310    China Big Data …

中国大数据产业观察
中国数谷

Information    Viewpoint    Case    Column    Report    enterprise    Guizhou

Label

| 30 | 重庆寨斯特汽车零部件有限公司 |
|----|------------------------------|
| 31 | 重庆兴渝涂料股份有限公司 |
| 32 | 重庆翼虎动力机械有限公司 |
| 33 | 中国船舶重工集团长江科技有限公司 |
| 34 | 重庆江东机械有限责任公司 |
| 35 | 重庆市涪陵三海兰陵有限责任公司 |
| 36 | 重庆科宝电缆股份有限公司 |
| 37 | 重庆特发信息光缆有限公司 |
| 38 | 重庆群凯电子材料有限公司 |
| 39 | 重庆上甲电子股份有限公司 |
| 40 | 重庆建峰浩康化工有限公司 |
| 41 | 重庆贝特计算机系统工程有限公司 |
| 42 | 重庆臻炎节能环保科技有限公司 |
| 43 | 宝武特冶航研科技有限公司 |
| 44 | 重庆华美电力设备有限责任公司 |
| 45 | 重庆九洲星烟导航设备有限公司 |
| 46 | 重庆聚能粉末冶金股份有限公司 |
| 47 | 重庆润际远东新材料科技股份有限公司 |
| 48 | 重庆数字城市科技有限公司 |
| 49 | 重庆惟觉科技有限公司 |
| 50 | 重庆华孚工业股份有限公司 |
| 51 | 重庆市旺成科技股份有限公司 |
| 52 | 重庆吉芯科技有限公司 |
| 53 | 重庆铁马变速箱有限公司 |
| 54 | 重庆忽米网络科技有限公司 |
| 55 | 重庆臻宝实业有限公司 |
| 56 | 重庆庆铃模具有限公司 |
| 57 | 重庆天泰铝业有限公司 |
| 58 | 重庆机床（集团）有限责任公司 |
| 59 | 重庆齐信汽车零部件有限公司 |
| 60 | 重庆通用工业（集团）有限责任公司 |
| 61 | 重庆美的通用制冷设备有限公司 |
| 62 | 重庆昂顶环保科技有限公司 |
| 63 | 双环传动（重庆）精定科技有限责任公司 |
| 64 | 重庆鹰谷光电股份有限公司 |
| 65 | 重庆威思沃科技有限公司 |
| 66 | 招商局重庆公路工程检测中心有限公司 |

Hesai ND AR 01315



10/29/24, 11:10 AM    Case 1:24-cv-04381-PLF specDacicDoquerrti58a3and innovateda 02fagdat25 in Chira ges21Bigf Data … China Big Data …

中国大数据产业观察



Information    Viewpoint    Case    Column    Report    enterprise    Guizhou

Label

| 78 | 中科创达（重庆）汽车科技有限公司 |
|---|---|
| 79 | 重庆华渝电气集团有限公司 |
| 80 | 北斗星通智联科技有限责任公司 |
| 81 | 重庆恒伟林汽车零部件有限公司 |
| 82 | 重庆天箭惯性科技股份有限公司 |
| 83 | 重庆市天实精工科技有限公司 |
| 84 | 重庆海特汽车排气系统有限公司 |
| 85 | 重庆众恒电器有限公司 |
| 86 | 重庆益弘防务科技有限公司 |
| 87 | 重庆宗申机车工业制造有限公司 |
| 88 | 攀钢集团重庆钛业有限公司 |
| 89 | 重庆大江车桥有限责任公司 |
| 90 | 重庆市南方阻燃电线电缆有限公司 |
| 91 | 重庆长风化学工业有限公司 |
| 92 | 重庆凯林制药有限公司 |
| 93 | 重庆信人科技发展有限公司 |
| 94 | 重庆韩拓科技有限公司 |
| 95 | 重庆乾崴光学科技有限公司 |
| 96 | 重庆万虎机电有限责任公司 |
| 97 | 重庆霁洋环保科技股份有限公司 |
| 98 | 重庆标准件工业有限责任公司 |
| 99 | 重庆金凯特殊钢制品有限公司 |
| 100 | 重庆创精温锻成型有限公司 |
| 101 | 重庆新承航锐科技股份有限公司 |
| 102 | 重庆亿隆涂料股份有限公司 |
| 103 | 重庆南方漆业有限公司 |
| 104 | 重庆龙煜精密铜管有限公司 |
| 105 | 重庆江电电力设备有限公司 |
| 106 | 重庆哈丁环境试验技术股份有限公司 |
| 107 | 重庆针尖内燃机部件制造有限公司 |
| 108 | 重庆富川古圣机电有限公司 |
| 109 | 重庆顺博铝合金股份有限公司 |
| 110 | 重庆磐谷动力技术有限公司 |
| 111 | 重庆方略精控金属制品有限公司 |
| 112 | 重庆有研重冶新材料有限公司 |
| 113 | 重庆炙焱动力制造有限公司 |
| 114 | 重庆元和精细化工股份有限公司 |

Hesai ND AR 01316





中国大数据产业观察

中国数谷

Information    Viewpoint    Case    Column    Report    enterprise    Guizhou

Label

| 126 | 重庆新中世纪新材料科技有限公司 |
| 127 | 重庆龙新材料科技有限公司 |
| 128 | 重庆东矩金属制品有限公司 |
| 129 | 重庆市益源捷科技有限公司 |
| 130 | 重庆金龙科技有限公司 |
| 131 | 忠县南泰电子有限公司 |
| 132 | 重庆东星炭素材料有限公司 |
| 133 | 重庆万博再生资源利用有限公司 |
| 134 | 重庆昱华新材料科技有限公司 |
| 135 | 重庆万盛煤化有限责任公司 |
| 136 | 重庆三磊玻璃股份有限公司 |
| 137 | 重庆摩西机器人有限公司 |
| 138 | 重庆康田齿轮有限公司 |
| 139 | 航天中电（重庆）微电子有限公司 |

| 宁波市 | |
| 序号 | 企业名称 |
| 1 | 宁波安信数控技术有限公司 |
| 2 | 宁波大智机械科技股份有限公司 |
| 3 | 宁波德业варフ缩技术有限公司 |
| 4 | 宁波华热机械制造有限公司 |
| 5 | 宁波隆源精密机械有限公司 |
| 6 | 宁波顺兴机械制造有限公司 |
| 7 | 宁波一力减震器有限公司 |
| 8 | 慈溪液压股份有限公司 |
| 9 | 宁波福天新材料科技有限公司 |
| 10 | 宁波合力磁材技术有限公司 |
| 11 | 宁波禾隆新材料股份有限公司 |
| 12 | 宁波横河精密工业股份有限公司 |
| 13 | 宁波迦南智能电气股份有限公司 |
| 14 | 宁波金轮磁材技术有限公司 |
| 15 | 宁波市龙嘉摩托车有限公司 |
| 16 | 宁波万丰轴承有限公司 |
| 17 | 宁波贞观电器有限公司 |
| 18 | 浙江太阳洲电气科技有限公司 |
| 19 | 力星金柔钢球（宁波）有限公司 |
| 20 | 宁波海化学有限公司 |
| 21 | 宁波哈雷换热设备有限公司 |
| 22 | 浙江恒基永昕新材料股份有限公司 |
| 23 | 宁波恒特汽车零部件有限公司 |

Hesai ND AR 01317



中国大数据产业观察
中国数谷

Information   Viewpoint   Case   Column   Report   enterprise   Guizhou

Label



| 36 | 宁波台嵘半导体科技有限公司 |
|---|---|
| 37 | 宁波惠尔顿婴童安全科技股份有限公司 |
| 38 | 宁波佳利塑胶有限公司 |
| 39 | 宁波开利控股集团股份有限公司 |
| 40 | 宁波欧达光电有限公司 |
| 41 | 宁波永久磁业有限公司 |
| 42 | 宁波甬微集团有限公司 |
| 43 | 宁波鸿雁包装材料有限公司 |
| 44 | 宁波升谱光电股份有限公司 |
| 45 | 浙江中之杰智能系统有限公司 |
| 46 | 宁波万安股份有限公司 |
| 47 | 宁波金汇精密铸造有限公司 |
| 48 | 宁波新华泰模塑电器有限公司 |
| 49 | 国研软件股份有限公司 |
| 50 | 立芯科技股份有限公司 |
| 51 | 宁波大东南万象科技有限公司 |
| 52 | 宁波大华砂轮有限公司 |
| 53 | 宁波得利时泵业有限公司 |
| 54 | 宁波东方电子有限公司 |
| 55 | 宁波东联密封件有限公司 |
| 56 | 宁波福士汽车部件有限公司 |
| 57 | 宁波港波电子有限公司 |
| 58 | 宁波高灵电子有限公司 |
| 59 | 宁波汉浦工具有限公司 |
| 60 | 宁波宏大电梯有限公司 |
| 61 | 宁波华液机器制造有限公司 |
| 62 | 宁波精成车业有限公司 |
| 63 | 宁波尼兰德磁业股份有限公司 |
| 64 | 宁波欧菱电梯配件有限公司 |
| 65 | 宁波视睿迪光电有限公司 |
| 66 | 宁波双能环保科技有限公司 |
| 67 | 宁波天工机械密封有限公司 |
| 68 | 宁波旭力金属制品有限公司 |
| 69 | 宁波旭泰橡胶工业有限公司 |
| 70 | 浙江明磊锂能源科技股份有限公司 |
| 71 | 卓尔博（宁波）精密机电股份有限公司 |
| 72 | 基合半导体（宁波）有限公司 |
| 73 | 宁波安拓实业有限公司 |
| 74 | 宁波创润新材料有限公司 |
| 75 | 宁波飞图自动技术有限公司 |
| 76 | 宁波佳音机电科技股份有限公司 |
| 77 | 宁波可可磁业股份有限公司 |



Hesai ND AR 01318



中国大数据产业观察

中国数谷

Information    Viewpoint    Case    Column    Report    enterprise    Guizhou

Label

| 90 | 宁波得力办公设备制造股份有限公司 |
|----|----|
| 91 | 宁波市锦泰橡塑有限公司 |
| 92 | 宁波索普橡塑有限公司 |
| 93 | 宁波爱音美电声科技有限公司 |
| 94 | 宁波康强电子股份有限公司 |
| 95 | 宁波锦隆电器有限公司 |
| 96 | 宁波卢米蓝新材料有限公司 |
| 97 | 宁波斯曼尔电器有限公司 |
| 98 | 宁波球冠电缆股份有限公司 |
| 99 | 宁波思明汽车科技股份有限公司 |
| 100 | 宁波智能精密塑料有限公司 |
| 101 | 宁波市科技园区明天医网科技有限公司 |
| **厦门市** | |
| 序号 | 企业名称 |
| 1 | 厦门精合电气自动化有限公司 |
| 2 | 厦门信达物联科技有限公司 |
| 3 | 厦门拓宝科技有限公司 |
| 4 | 中广核瑞胜发（厦门）新材料有限公司 |
| 5 | 厦门三优光电股份有限公司 |
| 6 | 明见（厦门）技术有限公司 |
| 7 | 厦门豫洋环境技术股份有限公司 |
| 8 | 厦门天宇新材料科技有限公司 |
| 9 | 厦门凯纳石墨烯技术股份有限公司 |
| 10 | 麦克奥迪（厦门）智能电气有限公司 |
| 11 | 厦门雅迅网络股份有限公司 |
| 12 | 厦门美亚中软科技有限公司 |
| 13 | 厦门通灵生物医药科技有限公司 |
| 14 | 迈贝特（厦门）新能源有限公司 |
| 15 | 厦门明翰电气股份有限公司 |
| 16 | 厦门赛尔特电子有限公司 |
| 17 | 同舟纵横（厦门）流体技术有限公司 |
| 18 | 厦门力巨自动化科技有限公司 |
| 19 | 威斯坦（厦门）实业有限公司 |
| 20 | 厦门微亚智能科技有限公司 |
| 21 | 吉门保险丝制造（厦门）有限公司 |
| 22 | 厦门市及时雨焊料有限公司 |
| 23 | 睿云联（厦门）网络通讯技术有限公司 |
| 24 | 厦门星纵智能科技有限公司 |
| 25 | 厦门火炬特种金属材料有限公司 |
| 26 | 捷卡（厦门）工业科技有限公司 |
| 27 | 全磊光电股份有限公司 |

Hesai ND AR 01319



Information    Viewpoint    Case    Column    Report    enterprise    Guizhou

Label

| | 企业名称 |
|---|---|
| 40 | 厦门乃尔电子有限公司 |
| 41 | 厦门芯一代集成电路有限公司 |
| 42 | 厦门海普锐科技股份有限公司 |
| 43 | 厦门乃尔电子有限公司 |
| 44 | 厦门厦芝科技工具有限公司 |
| 45 | 厦门首能科技有限公司 |
| 46 | 万新（厦门）新材料有限公司 |
| 47 | 厦门宏发工业机器人有限公司 |
| 48 | 厦门唯科模塑科技股份有限公司 |
| 49 | 厦门宇电自动化科技有限公司 |
| 50 | 厦门美时美克空气净化有限公司 |
| 51 | 厦门恒兴业业机械有限公司 |
| 52 | 厦门万泰凯瑞生物技术有限公司 |
| 53 | 厦门华盛弘精密模具有限公司 |
| 54 | 厦门英诺尔信息科技有限公司 |
| 55 | 厦门金名节能科技有限公司 |
| 56 | 量道（厦门）新能源科技有限公司 |
| 57 | 厦门赛诺邦格生物科技股份有限公司 |
| 58 | 厦门市百岗电气有限公司 |
| 59 | 开发晶照明（厦门）有限公司 |
| 60 | 厦门市朗星科技股份有限公司 |
| 61 | 厦门金德威包装有限公司 |
| 62 | 厦门瑞为信息技术有限公司 |
| 63 | 厦门广泓工贸有限公司 |
| 64 | 金旸（厦门）新材料科技有限公司 |
| 65 | 罗普特科技集团股份有限公司 |

| 深圳市 | |
|---|---|
| 序号 | 企业名称 |
| 1 | 深圳华大北斗科技股份有限公司 |
| 2 | 深圳市汉德网络科技有限公司 |
| 3 | 深圳市极致兴通科技有限公司 |
| 4 | 深圳光启尖端技术有限责任公司 |
| 5 | 深圳市江波龙电子股份有限公司 |
| 6 | 深圳市速腾聚创科技有限公司 |
| 7 | 深圳市九洲电器有限公司 |
| 8 | 深圳开阳电子股份有限公司 |
| 9 | 深圳市诺捷智能装备股份有限公司 |
| 10 | 锐石创芯（深圳）科技股份有限公司 |
| 11 | 深圳市道通科技股份有限公司 |
| 12 | 深圳振华富电子有限公司 |
| 13 | 富满微电子集团股份有限公司 |





Hesai ND AR 01320

中国大数据产业观察

中国数谷



Information    Viewpoint    Case    Column    Report    enterprise    Guizhou

Label

| 26 | 深圳市爱唯尔工程技术有限公司 |
| 27 | 深圳市创智成功科技有限公司 |
| 28 | 深圳清溢光电股份有限公司 |
| 29 | 深圳市正弦电气股份有限公司 |
| 30 | 深圳市墨库图文技术有限公司 |
| 31 | 深圳飞马机器人科技有限公司 |
| 32 | 深圳市中电电力技术股份有限公司 |
| 33 | 深圳市爱培科技术股份有限公司 |
| 34 | 深圳市德兰明海科技有限公司 |
| 35 | 深圳爱尔创口腔技术有限公司 |
| 36 | 深圳市美丽华科技股份有限公司 |
| 37 | 深圳市汇春科技股份有限公司 |
| 38 | 深圳市鸿富诚新材料股份有限公司 |
| 39 | 深圳市爱能森科技有限公司 |
| 40 | 深圳市时代高科技设备股份有限公司 |
| 41 | 深圳市成为信息技术有限公司 |
| 42 | 深圳市瑞华泰薄膜科技股份有限公司 |
| 43 | 深圳市大族电机科技有限公司 |
| 44 | 深圳市海普洛斯生物科技有限公司 |
| 45 | 深圳市深大极光科技有限公司 |
| 46 | 芯思杰技术（深圳）股份有限公司 |
| 47 | 柏科数据技术（深圳）股份有限公司 |
| 48 | 深圳市智立方自动化设备股份有限公司 |
| 49 | 深圳市诚亿智能装备集团有限公司 |
| 50 | 深圳市三利谱光电科技股份有限公司 |
| 51 | 深圳市科卫泰实业发展有限公司 |
| 52 | 深圳市锐钜科技有限公司 |
| 53 | 深圳市金誉半导体股份有限公司 |
| 54 | 深圳市天邦达科技有限公司 |
| 55 | 深圳市速联科技有限公司 |
| 56 | 深圳市中天迅通信技术股份有限公司 |
| 57 | 深圳市慧为智能科技股份有限公司 |
| 58 | 深圳同一方光电技术有限公司 |
| 59 | 深圳永清水务有限责任公司 |
| 60 | 深圳市步科电气有限公司 |
| 61 | 深圳市路维光电股份有限公司 |
| 62 | 深圳明智超精密科技有限公司 |
| 63 | 深圳市尚为照明有限公司 |
| 64 | 深圳市贝加电子材料有限公司 |
| 65 | 深圳市泛海统联精密制造股份有限公司 |
| 66 | 深圳市长隆科技有限公司 |
| 67 | 深圳市微特精密股份有限公司 |



Hesai ND AR 01321

10/29/24, 11:10 AM  Case 1:24-cv-01381-RLF Document 53-3 and innovative Filed 02/14/25 in China Page 224 of 310 China Big Data …

中国大数据产业观察

中国数谷


Information  Viewpoint  Case  Column  Report  enterprise  Guizhou

Label

| 80 | 深圳市九九智元通信科技有限公司 |
|---|---|
| 81 | 赣兴物联科技（深圳）股份有限公司 |
| 82 | 深圳市兴业卓辉实业有限公司 |
| 83 | 深圳市朗光科技有限公司 |
| 84 | 深圳市博实结科技股份有限公司 |
| 85 | 光越科技（深圳）有限公司 |
| 86 | 深圳市博硕科技股份有限公司 |
| 87 | 深圳市宇阳科技发展有限公司 |
| 88 | 深圳市杰曼科技股份有限公司 |
| 89 | 深圳市荣者光电科技发展有限公司 |
| 90 | 深圳市道元实业有限公司 |
| 91 | 亚能生物技术（深圳）有限公司 |
| 92 | 深圳市汪成科技股份有限公司 |
| 93 | 深圳市智胜新电子技术有限公司 |
| 94 | 中科迈航信息技术有限公司 |
| 95 | 深圳市北斗云信息技术有限公司 |
| 96 | 深圳市万福达精密设备股份有限公司 |
| 97 | 深圳市好盈科技有限公司 |
| 98 | 深圳市乐凡信息科技有限公司 |
| 99 | 深圳市禹龙通电子股份有限公司 |
| 100 | 深圳市航天智慧城市系统技术有限公司研究院 |
| 101 | 深圳市道通智能航空技术股份有限公司 |
| 102 | 深圳市奥拓电子股份有限公司 |
| 103 | 深圳市芯能半导体技术有限公司 |
| 104 | 深圳市金蝶天燕云计算股份有限公司 |
| 105 | 深圳市志凌伟业技术股份有限公司 |
| 106 | 深圳市海柔创新科技有限公司 |
| 107 | 深圳市硅格半导体有限公司 |
| 108 | 深圳优地科技有限公司 |
| 109 | 深圳市商德先进陶瓷股份有限公司 |
| 110 | 深圳市乐动机器人股份有限公司 |
| 111 | 深圳市康源半导体有限公司 |
| 112 | 深圳市中科飞测科技股份有限公司 |
| 113 | 深圳市东微智能科技有限公司 |
| 114 | 深圳奥联信息安全技术有限公司 |
| 115 | 深圳市宝尔爱迪科技有限公司 |
| 116 | 深圳市大普微电子科技有限公司 |
| 117 | 深圳易马达科技有限公司 |
| 118 | 深圳市飞骧科技股份有限公司 |
| 119 | 富兰克科技（深圳）股份有限公司 |
| 120 | 深圳市美浦森半导体有限公司 |
| 121 | 深圳市双合电气股份有限公司 |

Hesai ND AR 01322



中国大数据产业观察    

Information    Viewpoint    Case    Column    Report    enterprise    Guizhou

Label

| 134 | 深圳市佰芯数码有限公司 |
| 135 | 深圳市佳运通电子有限公司 |
| 136 | 深圳市微网力合信息技术有限公司 |
| 137 | 深圳市必易微电子股份有限公司 |
| 138 | 深圳市大族机器人有限公司 |
| 139 | 深圳劲芯微电子有限公司 |
| 140 | 深圳市晶扬电子有限公司 |
| 141 | 深圳市创自技术有限公司 |
| 142 | 深圳市摩西尔电子有限公司 |
| 143 | 深圳市锦凌电子有限公司 |
| 144 | 深圳市亿联智能有限公司 |
| 145 | 深圳市丰润达科技有限公司 |
| 146 | 深圳市富云帝科技有限公司 |
| 147 | 深圳市乐得瑞科技有限公司 |
| 148 | 深圳市维度数据科技股份有限公司 |
| 149 | 深圳和美精艺半导体科技股份有限公司 |
| 150 | 深圳市大富方圆成型技术有限公司 |
| 151 | 深圳市百事达卓越科技股份有限公司 |
| 152 | 深圳市积木易搭科技技术有限公司 |
| 153 | 深圳市微克科技有限公司 |
| 154 | 佳思德科技（深圳）有限公司 |
| 155 | 深圳市博恩实业有限公司 |
| 156 | 深圳市全印图文技术有限公司 |
| 157 | 深圳市欢创科技有限公司 |
| 158 | 深圳市优优绿能股份有限公司 |
| 159 | 深圳市杉川机器人有限公司 |
| 160 | 深圳市吉祥云科技有限公司 |
| 161 | 深圳市松柏实业发展有限公司 |
| 162 | 深圳国技仪器有限公司 |
| 163 | 深圳市精泰达科技有限公司 |
| 164 | 深圳市宏芯宇电子股份有限公司 |
| 165 | 深圳市今天国际智能机器人有限公司 |
| 166 | 深圳市亚略特科技股份有限公司 |
| 167 | 深圳市研通高频科技有限公司 |
| 168 | 深圳市皓文电子有限公司 |
| 169 | 深圳云甲科技有限公司 |
| 170 | 深圳市拓普联科科技股份有限公司 |
| 171 | 深圳市盛元半导体有限公司 |
| 172 | 深圳市杉岩数据技术有限公司 |
| 173 | 深圳凌电子股份有限公司 |
| 174 | 深圳市汇北川电子技术有限公司 |
| 175 | 深圳数马电子技术有限公司 |



Hesai ND AR 01323

10/29/24, 11:10 AM Case 1:24-cv-01381-PLF speciaDocument 53-3 and innovativeFiled 02/14/25 in ChinaPage 226 of 310 China Big Data …

中国大数据产业观察



Information    Viewpoint    Case    Column    Report    enterprise    Guizhou

Label

| 188 | 深圳市口海铝框式不锈钢功有限公司 |
|---|---|
| 189 | 深圳市哈德胜精密科技股份有限公司 |
| 190 | 深圳市康利邦科技有限公司 |
| 191 | 深圳华龙讯达信息技术股份有限公司 |
| 192 | 力野精密工业（深圳）有限公司 |
| 193 | 深圳市纳芯威科技有限公司 |
| 194 | 深圳市速航科技发展有限公司 |
| 195 | 深圳市爱普特微电子有限公司 |
| 196 | 深圳市晟瑞科技有限公司 |
| 197 | 深圳市立德通讯器材有限公司 |
| 198 | 深圳市邦正精密机械有限公司 |
| 199 | 深圳汉王友基科技有限公司 |
| 200 | 深圳市开步电子有限公司 |
| 201 | 深圳市金瑞铭科技有限公司 |
| 202 | 深圳玩智商科技有限公司 |
| 203 | 中云信安（深圳）科技有限公司 |
| 204 | 深圳市燕麦科技股份有限公司 |
| 205 | 深圳市德瑞茵精密科技有限公司 |
| 206 | 深圳市五山新材料股份有限公司 |
| 207 | 粤和兴激光刀模（深圳）有限公司 |
| 208 | 深圳智航无人机有限公司 |
| 209 | 深圳市冠恒新材料科技有限公司 |
| 210 | 深圳市拔超科技股份有限公司 |
| 211 | 深圳市八零联合装备有限公司 |
| 212 | 深圳市太美亚电子科技有限公司 |
| 213 | 深圳市鑫信腾科技股份有限公司 |
| 214 | 深圳市志奋领科技有限公司 |
| 215 | 深圳市泰科盛自动化系统有限公司 |
| 216 | 深圳市和天创科技有限公司 |
| 217 | 深圳市海曼科技股份有限公司 |
| 218 | 深圳市卓易通信息技术有限公司 |
| 219 | 深圳市顺易通信息科技有限公司 |
| 220 | 深圳汉弘软件技术有限公司 |
| 221 | 深圳市矩形科技有限公司 |
| 222 | 深圳市威远精密技术有限公司 |
| 223 | 宽兆科技（深圳）有限公司 |
| 224 | 海格德生物科技（深圳）有限公司 |
| 225 | 深圳市视清科技有限公司 |
| 226 | 深圳市华惠连接器有限公司 |
| 227 | 深圳市凌科电气有限公司 |
| 228 | 横川机器人（深圳）有限公司 |
| 229 | 深圳仕上电子科技有限公司 |

Hesai ND AR 01324





Information    Viewpoint    Case    Column    Report    enterprise    Guizhou

Label

| 242 | 深圳市迈科龙电子有限公司 |
|---|---|
| 243 | 深圳市恒运昌真空技术有限公司 |
| 244 | 深圳市森美协尔科技有限公司 |
| 245 | 深圳德森精密设备有限公司 |
| 246 | 深圳市优特普技术有限公司 |
| 247 | 深圳市华镐伟业光电有限公司 |
| 248 | 深圳台达创新半导体有限公司 |
| 249 | 深圳亚太航空技术股份有限公司 |
| 250 | 深圳市捷牛智能装备有限公司 |
| 251 | 深圳市亿道信息股份有限公司 |
| 252 | 深圳市绿诗源生物技术有限公司 |
| 253 | 深圳大漠大智控技术有限公司 |
| 254 | 深圳市瑞凡微电子科技有限公司 |
| 255 | 深圳市新中元电子有限公司 |
| 256 | 深圳市高仁电子新材料有限公司 |
| 257 | 深圳市晨世环保能源股份有限公司 |
| 258 | 深圳市今天国际软件技术有限公司 |
| 259 | 广东金牌电缆股份有限公司 |
| 260 | 深圳市拓普艾科技有限公司 |
| 261 | 深圳市小镜科技有限公司 |
| 262 | 深圳市众鑫创展科技有限公司 |
| 263 | 抖动科技（深圳）有限公司 |
| 264 | 深圳市华生元基因工程发展有限公司 |
| 265 | 深圳市沃尔德新能源有限公司 |
| 266 | 深圳市思讯通信技术有限公司 |
| 267 | 深圳市时光电子有限公司 |
| 268 | 深圳市巨龙创视科技有限公司 |
| 269 | 深圳市鑫江宇科技有限公司 |
| 270 | 深圳市帝狼光电有限公司 |
| 271 | 深圳市易连汇通科技有限公司 |
| 272 | 德瑞精工（深圳）有限公司 |
| 273 | 深圳市金胜电子科技有限公司 |
| 274 | 深圳市三雅科技有限公司 |
| 275 | 深圳一苇科技有限公司 |
| 276 | 深圳市豪龙新材料技术有限公司 |
| **内蒙古自治区** | |
| 序号 | 企业名称 |
| 1 | 内蒙古一机集团瑞特精密工模具有限公司 |
| 2 | 包头北方安全防护装备制造有限公司 |
| 3 | 包头市科锐微磁新材料有限责任公司 |
| 4 | 包头韵升强磁材料有限公司 |

Hesai ND AR 01325



中国大数据产业观察 中国数谷 

Information    Viewpoint    Case    Column    Report    enterprise    Guizhou

Label

| 序号 | 企业名称 |
|---|---|
| 10 | 桂林舜达技术不股份有限公司 |
| 11 | 桂林特邦新材料有限公司 |
| 12 | 桂林长海发展有限责任公司 |
| 13 | 桂林恒保健康防护有限公司 |
| 14 | 广西梧州日成林产化工股份有限公司 |
| 15 | 北海绩迅电子科技有限公司 |
| 16 | 广西合浦县惠来宝机械制造有限公司 |
| 17 | 广西新天德能漆有限公司 |
| 18 | 广西兰科资源再生利用有限公司 |
| 19 | 广西正润新材料科技有限公司 |
| 20 | 广西贺州市科隆粉体有限公司 |
| 21 | 广西汇元锰业有限责任公司 |
| 22 | 广西国盛稀土新材料有限公司 |

| 西藏自治区 | |
|---|---|
| 序号 | 企业名称 |
| 1 | 西藏尚阳能源股份有限公司 |
| 2 | 网智天元科技集团股份有限公司 |

| 宁夏回族自治区 | |
|---|---|
| 序号 | 企业名称 |
| 1 | 宁夏倬昱新材料科技有限公司 |
| 2 | 宁夏盾源聚芯半导体科技股份有限公司 |
| 3 | 吴忠仪表有限责任公司 |

| 新疆生产建设兵团 | |
|---|---|
| 序号 | 企业名称 |
| 1 | 五家渠格辉新材料有限责任公司 |
| 2 | 新疆天展新材料科技有限公司 |

| 山西省 | |
|---|---|
| 序号 | 企业名称 |
| 1 | 山西汇强磁性材料制作有限公司 |
| 2 | 山西交控生态环境股份有限公司 |
| 3 | 山西科泰航天防务技术股份有限公司 |
| 4 | 山西鼎隆智装科技股份有限公司 |
| 5 | 山西汉威激光科技股份有限公司 |
| 6 | 太原高科锐志物流仓储设备有限公司 |
| 7 | 太原矿机电气股份有限公司 |
| 8 | 山西中航锦恒科技有限公司 |
| 9 | 山西太钢不锈钢精密带钢有限公司 |
| 10 | 山西虹安科技股份有限公司 |
| 11 | 山西烁科晶体有限公司 |
| 12 | 中电科风华信息装备股份有限公司 |
| 13 | 博浩科技有限公司 |

Hesai ND AR 01326



# 中国大数据产业观察

中国数谷

Information    Viewpoint    Case    Column    Report    enterprise    Guizhou

Label

| 序号 | 企业名称 |
| --- | --- |
| 27 | 阳泉市中嘉磨科磨具有限公司 |
| 28 | 山西惠丰特种汽车有限公司 |
| 29 | 长治凌燕机械厂 |
| 30 | 山西金宇科林科技有限公司 |
| 31 | 偏关县晋电化工有限责任公司 |
| 32 | 山西振钢生物科技股份有限公司 |
| 33 | 晋城嘉联鸿刀科技有限公司 |
| 34 | 山西鑫途化工有限公司 |
| 35 | 山西海诺科技股份有限公司 |
| 36 | 中磁科技股份有限公司 |
| 37 | 山西格瑞特建筑科技股份有限公司 |
| 38 | 山西豪钢重工股份有限公司 |
| 39 | 山西凯迪建材有限公司 |
| 40 | 山西瑞格金属新材料有限公司 |

| 辽宁省 | |
| --- | --- |
| 序号 | 企业名称 |
| 1 | 沈阳世杰电器有限公司 |
| 2 | 沈阳中科数控技术股份有限公司 |
| 3 | 沈阳东北电力调节技术有限公司 |
| 4 | 沈阳和新套管有限公司 |
| 5 | 辽宁聚焦科技有限公司 |
| 6 | 沈阳张明化工有限公司 |
| 7 | 沈阳华德海泰电器有限公司 |
| 8 | 沈阳有色金属加工有限公司 |
| 9 | 沈阳紫微恒检测设备有限公司 |
| 10 | 沈阳国联电缆制件制造有限公司 |
| 11 | 沈阳光大环保科技股份有限公司 |
| 12 | 辽宁东科电力有限公司 |
| 13 | 沈阳恒进真空科技有限公司 |
| 14 | 辽宁华天航空科技有限公司 |
| 15 | 沈阳和研科技有限公司 |
| 16 | 辽宁中航信诺科技有限公司 |
| 17 | 沈阳鑫博工业技术股份有限公司 |
| 18 | 沈阳中之杰流体控制系统有限公司 |
| 19 | 沈阳佳德联益能源科技股份有限公司 |
| 20 | 沈阳明禾石英制品有限责任公司 |
| 21 | 沈阳欧施盾新材料科技有限公司 |
| 22 | 辽宁航安型芯科技股份有限公司 |
| 23 | 沈阳长顺电缆制造有限责任公司 |
| 24 | 沈阳亚特重型装备制造有限公司 |

Hesai ND AR 01327



中国大数据产业观察

中国数谷



Information      Viewpoint      Case      Column      Report      enterprise      Guizhou

Label

| 37 | 锦川美英化工（平台县）有限公司 |
| 38 | 辽宁瑞华实业集团高新科技有限公司 |
| 39 | 辽宁中镁高温材料有限公司 |
| 40 | 特浦朗克化工（营口）股份有限公司 |
| 41 | 阜新达得利化工股份有限公司 |
| 42 | 阜新孚隆宝医药科技有限公司 |
| 43 | 辽阳辽化奇达化工有限责任公司 |
| 44 | 辽宁奥克医药辅料股份有限公司 |
| 45 | 辽宁科隆精细化工股份有限公司 |
| 46 | 辽宁中车轨道交通装备有限公司 |
| 47 | 辽宁博仕科技股份有限公司 |
| 48 | 辽宁中蓝光电科技有限公司 |
| 49 | 辽宁津达线缆有限公司 |
| 50 | 辽宁银捷装备科技股份有限公司 |
| 51 | 辽宁鑫众科技股份有限公司 |
| 52 | 航天长峰朝阳电源有限公司 |
| 53 | 孚迪斯石油化工（葫芦岛）有限公司 |
| 54 | 葫芦岛天启晟业化工有限公司 |
| 55 | 中煤科工集团沈阳研究院有限公司 |

**吉林省**

| 序号 | 企业名称 |
| --- | --- |
| 1 | 长春长光辰芯光电技术有限公司 |
| 2 | 长春通视光电技术有限公司 |
| 3 | 长春新产业光电技术有限公司 |
| 4 | 长春长光宇航复合材料有限公司 |
| 5 | 长春圣博玛生物材料有限公司 |
| 6 | 吉林碳谷碳纤维股份有限公司 |
| 7 | 长春荣德光学有限公司 |
| 8 | 长春融成智能设备制造股份有限公司 |
| 9 | 吉林省百浪汽车装备技术有限公司 |
| 10 | 通化石油化工机械制造有限责任公司 |
| 11 | 吉林市江机民科实业有限公司 |
| 12 | 成来电气科技有限公司 |
| 13 | 四平市巨元瀚洋板式换热器有限公司 |
| 14 | 长春近江汽车零部件有限公司 |
| 15 | 格欧汽车科技股份有限公司 |
| 16 | 吉林宏日新能源股份有限公司 |
| 17 | 吉林省金冠电气股份有限公司 |
| 18 | 长春博迅生物技术有限责任公司 |
| 19 | 吉林省万和光电集团有限公司 |
| 20 | 吉林省华兴新材料科技有限公司 |

Hesai ND AR 01328





中国大数据产业观察    中国数谷

Information    Viewpoint    Case    Column    Report    enterprise    Guizhou

Label

| 6 | 杭州晶华微电子股份有限公司 |
| 7 | 浙江红相科技股份有限公司 |
| 8 | 杭州华新机电工程有限公司 |
| 9 | 浙江齐治科技股份有限公司 |
| 10 | 杭州远方光电信息股份有限公司 |
| 11 | 杭州春来科技有限公司 |
| 12 | 杭州视芯科技股份有限公司 |
| 13 | 杭州当贝网络科技有限公司 |
| 14 | 杭州广立微电子股份有限公司 |
| 15 | 杭州德同生物技术有限公司 |
| 16 | 杭州能工科技有限公司 |
| 17 | 杭州协能科技股份有限公司 |
| 18 | 杭州爱科科技股份有限公司 |
| 19 | 浙江大立科技股份有限公司 |
| 20 | 杭州回水科技有限公司 |
| 21 | 易兆微电子（杭州）股份有限公司 |
| 22 | 杭州宏杉科技股份有限公司 |
| 23 | 杭州博日科技股份有限公司 |
| 24 | 浙江甲骨文超级码科技股份有限公司 |
| 25 | 杭州山科智能科技股份有限公司 |
| 26 | 杭州旗捷科技有限公司 |
| 27 | 杭州当虹科技股份有限公司 |
| 28 | 易思维（杭州）科技有限公司 |
| 29 | 杭州方圆塑机股份有限公司 |
| 30 | 杭州银湖电气设备有限公司 |
| 31 | 浙江华丰新材料股份有限公司 |
| 32 | 浙江永盛科技股份有限公司 |
| 33 | 杭州天铭科技股份有限公司 |
| 34 | 浙江正大空分设备有限公司 |
| 35 | 杭州新亚低温科技有限公司 |
| 36 | 浙江泰林生命科学有限公司 |
| 37 | 浙江金火科技实业有限公司 |
| 38 | 杭州三普机械有限公司 |
| 39 | 浙江邦德管业有限公司 |
| 40 | 杭州正银电子材料有限公司 |
| 41 | 杭州航天电子技术有限公司 |
| 42 | 杭州雄迈集成电路技术股份有限公司 |
| 43 | 杭州星帅尔电器股份有限公司 |
| 44 | 杭州罗莱迪思科技股份有限公司 |
| 45 | 杭州禾迈电力电子股份有限公司 |
| 46 | 浙江天演维真网络科技股份有限公司 |

Hesai ND AR 01329



10/29/24, 11:10 AM Case 1:24-cv-04381-PLF special Document 53-3 and Filed 02/14/25 information Page 232 of 310 China Big Data …

中国大数据产业观察

中国数谷



Information    Viewpoint    Case    Column    Report    enterprise    Guizhou

Label

| 59 | 浙江普洛得邦制药有限公司 |
|---|---|
| 60 | 杭州天地数码科技股份有限公司 |
| 61 | 杭州华源前线能源设备有限公司 |
| 62 | 杭州美迪凯光电科技股份有限公司 |
| 63 | 杭州士兰明芯科技有限公司 |
| 64 | 杭华油墨股份有限公司 |
| 65 | 浙江中自庆安新能源技术有限公司 |
| 66 | 浙江正泰中自控制工程有限公司 |
| 67 | 杭州仰仪科技有限公司 |
| 68 | 杭州吉华高分子材料股份有限公司 |
| 69 | 杭州科利化工股份有限公司 |
| 70 | 杭州协合医疗用品有限公司 |
| 71 | 杭州中科极光科技有限公司 |
| 72 | 安瑞医疗器械（杭州）有限公司 |
| 73 | 杭州永泰有限公司 |
| 74 | 杭州柯林电气股份有限公司 |
| 75 | 杭州华塑科技股份有限公司 |
| 76 | 浙江航天润博测控技术有限公司 |
| 77 | 杭州喜马拉雅信息科技有限公司 |
| 78 | 浙江双元科技股份有限公司 |
| 79 | 杭州康基医疗器械有限公司 |
| 80 | 杭州飞步科技有限公司 |
| 81 | 康纳新型材料（杭州）有限公司 |
| 82 | 浙江远图技术股份有限公司 |
| 83 | 杭州友旺电子有限公司 |
| 84 | 杭州天觉科技有限公司 |
| 85 | 杭州大天数控机床有限公司 |
| 86 | 浙江万龙机械有限公司 |
| 87 | 杭州海尔希畜牧科技有限公司 |
| 88 | 浙江中隧桥波形钢腹板有限公司 |
| 89 | 杭州萧山红旗摩擦材料有限公司 |
| 90 | 杭州大路实业有限公司 |
| 91 | 杭州之江有机硅化工有限公司 |
| 92 | 奥展实业有限公司 |
| 93 | 先临三维科技股份有限公司 |
| 94 | 杭州杰牌传动科技有限公司 |
| 95 | 杭州之江开关股份有限公司 |
| 96 | 杭州钱江电气集团股份有限公司 |
| 97 | 杭州赛富特设备有限公司 |
| 98 | 浙江天蓝环保技术股份有限公司 |
| 99 | 浙江地芯引力科技有限公司 |
| 100 | 杭州永磁集团有限公司 |

Hesai ND AR 01330





中国大数据产业观察                                    中国数谷

Information    Viewpoint    Case    Column    Report    enterprise    Guizhou

Label

| 113 | 潍坊力生信号设备有限公司 |
| 114 | 浙江联池水务设备股份有限公司 |
| 115 | 浙江华电器材检测研究院有限公司 |
| 116 | 浙江日风电气股份有限公司 |
| 117 | 杭州久益机械股份有限公司 |
| 118 | 杭州绿洁环境科技股份有限公司 |
| 119 | 杭州浙达精益机电技术股份有限公司 |
| 120 | 浙江鹏信信息科技股份有限公司 |
| 121 | 浙江开创环保科技股份有限公司 |
| 122 | 杭州兆华电子有限公司 |
| 123 | 杭州默安科技有限公司 |
| 124 | 杭州高特电子设备股份有限公司 |
| 125 | 杭州新剑机器人技术股份有限公司 |
| 126 | 杭州西子智能停车股份有限公司 |
| 127 | 杭州全盛机电科技有限公司 |
| 128 | 杭州景业智能科技股份有限公司 |
| 129 | 纳晶科技股份有限公司 |
| 130 | 杭州富宏车辆制动器有限公司 |
| 131 | 杭州润德车轮制造有限公司 |
| 132 | 杭州楚环科技股份有限公司 |
| 133 | 杭州奥立达电梯有限公司 |
| 134 | 杭州科汀光学技术有限公司 |
| 135 | 浙江联运知慧科技有限公司 |
| 136 | 杭州华大海天科技股份有限公司 |
| 137 | 杭州牧星科技有限公司 |
| 138 | 杭州科工电子科技有限公司 |
| 139 | 浙江景嘉医疗科技有限公司 |
| 140 | 杭州华望智能科技有限公司 |
| 141 | 杭州数澜科技有限公司 |
| 142 | 杭州比智科技有限公司 |
| 143 | 杭州得诚电力科技股份有限公司 |
| 144 | 普昂（杭州）医疗科技股份有限公司 |
| 145 | 杭州诺云科技有限公司 |
| 146 | 富阳通力机械制造有限公司 |
| 147 | 杭州弹簧垫圈有限公司 |
| 148 | 杭州鸿星电子有限公司 |
| 149 | 杭州之山智控技术有限公司 |
| 150 | 杭州拓深科技有限公司 |
| 151 | 杭州奔马化纤纺丝有限公司 |
| 152 | 杭州持正科技股份有限公司 |
| 153 | 杭州国电大力机电工程有限公司 |
| 154 | 杭州迦智科技有限公司 |

Hesai ND AR 01331




Information    Viewpoint    Case    Column    Report    enterprise    Guizhou

Label

| 167 | 欣兴电子 铜仁有限公司 |
| 168 | 浙江晨泰科技股份有限公司 |
| 169 | 浙江联大锻压有限公司 |
| 170 | 天信仪表集团有限公司 |
| 171 | 浙江正康实业股份有限公司 |
| 172 | 建达电气有限公司 |
| 173 | 恒丰泰精密机械股份有限公司 |
| 174 | 浙江新德宝机械有限公司 |
| 175 | 浙江世博新材料股份有限公司 |
| 176 | 浙江永安工程机械有限公司 |
| 177 | 浙江森森汽车零部件有限公司 |
| 178 | 浙江澳则自控科技有限公司 |
| 179 | 浙江锦佳汽车零部件有限公司 |
| 180 | 浙江天联机械有限公司 |
| 181 | 浙江力诺流体控制科技股份有限公司 |
| 182 | 浙江中瑞橡胶高分子材料股份有限公司 |
| 183 | 浙江电力变压器有限公司 |
| 184 | 温州宏丰电工合金股份有限公司 |
| 185 | 浙江科牌精工机械股份有限公司 |
| 186 | 浙江凯迪仕实业有限公司 |
| 187 | 浙江振兴石化机械有限公司 |
| 188 | 三联传动机械有限公司 |
| 189 | 吉泰阀门集团有限公司 |
| 190 | 浙江金龙自控设备有限公司 |
| 191 | 浙江长城换向器有限公司 |
| 192 | 特技阀门集团有限公司 |
| 193 | 浙江迦南科技股份有限公司 |
| 194 | 良工阀门集团有限公司 |
| 195 | 海特克动力股份有限公司 |
| 196 | 浙江亚光科技股份有限公司 |
| 197 | 浙江金桥铜业科技有限公司 |
| 198 | 浙江力邦合信智能制动系统股份有限公司 |
| 199 | 百灵气动科技有限公司 |
| 200 | 温州神一轴业股份有限公司 |
| 201 | 浙江小伦制药机械有限公司 |
| 202 | 浙江中讯电子有限公司 |
| 203 | 浙江力夫自控技术股份有限公司 |
| 204 | 浙江通力传动科技股份有限公司 |
| 205 | 温州中科包装机械有限公司 |
| 206 | 新驰电气集团有限公司 |
| 207 | 巨邦集团有限公司 |
| 208 | 温州市金田塑业有限公司 |



Hesai ND AR 01332

10/29/24, 11:10 AM Case 1:24-cv-01381-RLF speculators, intellectuals and informvalues etc algae 235 in Climate 235 of V310 China Big Data …

中国大数据产业观察



Information    Viewpoint    Case    Column    Report    enterprise    Guizhou

Label

| 221 | 浙江邦得铝业 宁平国际股权运营有限公司 |
| 222 | 湖州展望药业有限公司 |
| 223 | 中电科技德清华莹电子有限公司 |
| 224 | 浙江润阳新材料科技股份有限公司 |
| 225 | 浙江亚能能源科技有限公司 |
| 226 | 湖州现代纺织机械有限公司 |
| 227 | 浙江明泉工业涂装有限公司 |
| 228 | 浙江湖磨抛光磨具制造有限公司 |
| 229 | 松德刀具（长兴）科技有限公司 |
| 230 | 浙江精通科技股份有限公司 |
| 231 | 中钢新型材料股份有限公司 |
| 232 | 浙江跃进机械有限公司 |
| 233 | 浙江中学环境设备股份有限公司 |
| 234 | 浙江太湖远大新材料股份有限公司 |
| 235 | 浙江天宏锂电股份有限公司 |
| 236 | 安吉亚太制动系统有限公司 |
| 237 | 浙江孔辉汽车科技有限公司 |
| 238 | 浙江玛拓驱动设备有限公司 |
| 239 | 湖州冠炯机电科技有限公司 |
| 240 | 浙江华宝油墨有限公司 |
| 241 | 浙江永昌电气股份有限公司 |
| 242 | 中博龙辉装备集团股份有限公司 |
| 243 | 浙江杭化科技股份有限公司 |
| 244 | 浙江鑫盛永磁科技有限公司 |
| 245 | 安吉绿金金属材料有限公司 |
| 246 | 红旗仪表（长兴）有限公司 |
| 247 | 浙江德宏汽车电子电器股份有限公司 |
| 248 | 湖州浙宝钙业科技股份有限公司 |
| 249 | 浙矿重工股份有限公司 |
| 250 | 浙江恒星传动科技有限公司 |
| 251 | 浙江路联装饰材料有限公司 |
| 252 | 苏迅电梯有限公司 |
| 253 | 浙江丰帆数控机械有限公司 |
| 254 | 浙江昊能科技有限公司 |
| 255 | 嘉兴斯达半导体股份有限公司 |
| 256 | 嘉兴佳利电子有限公司 |
| 257 | 嘉兴沃尔德金刚石工具有限公司 |
| 258 | 浙江华帅特新材料科技有限公司 |
| 259 | 浙江坤博精工科技股份有限公司 |
| 260 | 爱德曼氢能源装备有限公司 |
| 261 | 浙江赛思电子科技有限公司 |
| 262 | 新思考电机有限公司 |

Hesai ND AR 01333





中国大数据产业观察

中国数谷

Information    Viewpoint    Case    Column    Report    enterprise    Guizhou

Label

| 275 | 浙江锦康医疗器械制造有限公司 |
|---|---|
| 276 | 浙江华章科技有限公司 |
| 277 | 浙江中达精密部件股份有限公司 |
| 278 | 浙江闽特容器科技股份有限公司 |
| 279 | 浙江信测通信股份有限公司 |
| 280 | 嘉兴景焱智能装备技术有限公司 |
| 281 | 天通吉成机器技术有限公司 |
| 282 | 浙江五源科技股份有限公司 |
| 283 | 浙江新恒泰新材料有限公司 |
| 284 | 脉通医疗科技（嘉兴）有限公司 |
| 285 | 浙江双飞无油轴承股份有限公司 |
| 286 | 浙江德威不锈钢管业股份有限公司 |
| 287 | 嘉兴杰特新材料股份有限公司 |
| 288 | 嘉兴富瑞邦新材料科技有限公司 |
| 289 | 海宁奥通汽车零件有限公司 |
| 290 | 巨力自动化设备（浙江）有限公司 |
| 291 | 泰康电子有限公司 |
| 292 | 浙江万正电子科技有限公司 |
| 293 | 振石集团华美新材料有限公司 |
| 294 | 浙江博宇机电有限公司 |
| 295 | 嘉兴海棠电子有限公司 |
| 296 | 浙江迈兴途智能装备股份有限公司 |
| 297 | 浙江海得新能源有限公司 |
| 298 | 浙江耀阳新材料科技有限公司 |
| 299 | 浙江百盛光电股份有限公司 |
| 300 | 诚亿电子（嘉兴）有限公司 |
| 301 | 浙江朝晖过滤技术股份有限公司 |
| 302 | 浙江旭森阻燃剂股份有限公司 |
| 303 | 浙江英洛赛半导体材料股份有限公司 |
| 304 | 嘉兴市盛央电气股份有限公司 |
| 305 | 德奇尔能源装备有限公司 |
| 306 | 天通瑞宏科技有限公司 |
| 307 | 浙江棉阳电子有限公司 |
| 308 | 浙江比例聚会科技股份有限公司 |
| 309 | 嘉兴多角电线电缆股份有限公司 |
| 310 | 浙江曼瑞德环境技术股份有限公司 |
| 311 | 浙江格蕾特电器股份有限公司 |
| 312 | 浙江科峰有机硅股份有限公司 |
| 313 | 诚达药业股份有限公司 |
| 314 | 浙江博凡动力装备股份有限公司 |
| 315 | 海盐中达金属电子材料有限公司 |
| 316 | 凯晟动力技术（嘉兴）有限公司 |



Hesai ND AR 01334

中国大数据产业观察

中国数谷 

Information    Viewpoint    Case    Column    Report    enterprise    Guizhou

Label

| 329 | 浙江宇石钎化工业新材料有限公司 |
| 330 | 浙江凯利新材料股份有限公司 |
| 331 | 浙江博塑精工轴承有限公司 |
| 332 | 浙江钜丰科技有限公司 |
| 333 | 浙江同正管道技术有限公司 |
| 334 | 浙江陀曼智能科技股份有限公司 |
| 335 | 浙江精功科技股份有限公司 |
| 336 | 浙江新锐焊接科技股份有限公司 |
| 337 | 浙江巍华新材料股份有限公司 |
| 338 | 浙江康立自控科技有限公司 |
| 339 | 浙江丰球克瑞泵业有限公司 |
| 340 | 浙江凯达机床股份有限公司 |
| 341 | 浙江梅轮电梯股份有限公司 |
| 342 | 浙江中欣氟材股份有限公司 |
| 343 | 浙江梅盛新材料有限公司 |
| 344 | 浙江上能锅炉有限公司 |
| 345 | 浙江津膜环境科技有限公司 |
| 346 | 浙江金盾压力容器有限公司 |
| 347 | 绍兴上虞华伦化工有限公司 |
| 348 | 浙江优创材料科技股份有限公司 |
| 349 | 浙江盾安机械有限公司 |
| 350 | 绍兴电力设备有限公司 |
| 351 | 浙江越剑智能装备股份有限公司 |
| 352 | 浙江帕瓦新能源股份有限公司 |
| 353 | 嵊州陌桑高科股份有限公司 |
| 354 | 浙江泰燕科技股份有限公司 |
| 355 | 绍兴欧力-卧龙振动机械有限公司 |
| 356 | 浙江元盛塑业股份有限公司 |
| 357 | 浙江万能弹簧机械有限公司 |
| 358 | 纳诺科技有限公司 |
| 359 | 浙江华甸防蕾科技股份有限公司 |
| 360 | 浙江恒森实业集团有限公司 |
| 361 | 浙江同星科技股份有限公司 |
| 362 | 浙江诺亚氟化工有限公司 |
| 363 | 浙江国祥股份有限公司 |
| 364 | 浙江安特磁材股份有限公司 |
| 365 | 浙江大豪科技有限公司 |
| 366 | 浙江上虞利星化工有限公司 |
| 367 | 浙江来福谐波传动股份有限公司 |
| 368 | 浙江蓝能燃气设备有限公司 |
| 369 | 浙江高强度紧固件有限公司 |
| 370 | 浙江康思特动力机械有限公司 |



Hesai ND AR 01335

中国大数据产业观察    中国数谷

Information    Viewpoint    Case    Column    Report    enterprise    Guizhou

Label

| 383 | 浙江阜昌三特水泵有限公司 |
| 384 | 浙江杭机股份有限公司 |
| 385 | 金华市捷特包装有限公司 |
| 386 | 浙江丰安齿轮股份有限公司 |
| 387 | 金华双宏化工有限公司 |
| 388 | 浙江派尼尔科技股份有限公司 |
| 389 | 浙江中科磁业股份有限公司 |
| 390 | 金华新天齿轮有限公司 |
| 391 | 金华市金钟焊接材料有限公司 |
| 392 | 浙江英洛华磁业有限公司 |
| 393 | 金华卓远实业有限公司 |
| 394 | 浙江通达电器有限公司 |
| 395 | 牛墨石墨烯应用科技有限公司 |
| 396 | 浙江绿源电动车有限公司 |
| 397 | 浙江博星工贸有限公司 |
| 398 | 浙江盘起动力科技有限公司 |
| 399 | 东晶电子金华有限公司 |
| 400 | 浙江升阳再生资源科技股份有限公司 |
| 401 | 浙江星冠电动工具制造有限公司 |
| 402 | 浙江合德科技有限公司 |
| 403 | 浙江海河环境科技有限公司 |
| 404 | 浙江甬金金属科技股份有限公司 |
| 405 | 浙江东政电机有限公司 |
| 406 | 浙江新纳陶瓷新材有限公司 |
| 407 | 浙江亚特特新材料股份有限公司 |
| 408 | 横店集团得邦工程塑料有限公司 |
| 409 | 浙江南磁实业股份有限公司 |
| 410 | 浙江中元磁业股份有限公司 |
| 411 | 浙江闽立电动工具有限公司 |
| 412 | 浙江天晨胶业股份有限公司 |
| 413 | 浙江恒成硬质合金有限公司 |
| 414 | 浦江亿通塑胶电子有限公司 |
| 415 | 永康市华鹰衡器有限公司 |
| 416 | 浙江开尔新材料股份有限公司 |
| 417 | 浙江凯圣氟化学有限公司 |
| 418 | 浙江海纳半导体有限公司 |
| 419 | 浙江志高机械股份有限公司 |
| 420 | 浙江先导精密机械有限公司 |
| 421 | 浙江科力车辆控制系统有限公司 |
| 422 | 浙江中宁硅业有限公司 |
| 423 | 浙江海力股份有限公司 |
| 424 | 浙江环宇轴承有限公司 |



Hesai ND AR 01336



Information    Viewpoint    Case    Column    Report    enterprise    Guizhou

Label

| 437 | 浙江三爱富装连股份有限公司 |
| 438 | 浙江通宇变速机械股份有限公司 |
| 439 | 浙江永贵电器股份有限公司 |
| 440 | 肯特催化材料股份有限公司 |
| 441 | 进发轴承有限公司 |
| 442 | 浙江康和机械科技有限公司 |
| 443 | 浙江环方汽车电器有限公司 |
| 444 | 浙江三港起重电器有限公司 |
| 445 | 浙江瑞格智能科技股份有限公司 |
| 446 | 钱江集团温岭正峰动力有限公司 |
| 447 | 浙江万得凯流体设备科技股份有限公司 |
| 448 | 台州市东部数控设备有限公司 |
| 449 | 恒速控股有限公司 |
| 450 | 大福泵业有限公司 |
| 451 | 温岭市大众精密机械有限公司 |
| 452 | 浙江荣鹏气动工具股份有限公司 |
| 453 | 浙江德斯泰新材料股份有限公司 |
| 454 | 浙江丰立智能科技股份有限公司 |
| 455 | 浙江沙星科技有限公司 |
| 456 | 浙江博弈科技股份有限公司 |
| 457 | 浙江海正生物材料股份有限公司 |
| 458 | 浙江超前通信科技股份有限公司 |
| 459 | 浙江夜光明光电科技股份有限公司 |
| 460 | 浙江新天力容器科技有限公司 |
| 461 | 浙江力高泵业科技有限公司 |
| 462 | 浙江大农实业股份有限公司 |
| 463 | 三变科技股份有限公司 |
| 464 | 浙江鱼童新材料股份有限公司 |
| 465 | 浙江双箭金属科技股份有限公司 |
| 466 | 飞达科技有限公司 |
| 467 | 浙江旺隆轨道交通设备有限公司 |
| 468 | 台州市瑞达机械有限公司 |
| 469 | 浙江司太立制药股份有限公司 |
| 470 | 浙江海宏液压科技股份有限公司 |
| 471 | 浙江苏尔达洁具有限公司 |
| 472 | 鑫磊压缩机股份有限公司 |
| 473 | 浙江汇丰汽车零部件股份有限公司 |
| 474 | 浙江正裕工业股份有限公司 |
| 475 | 浙江双灵物流器械股份有限公司 |
| 476 | 浙江文信机电制造有限公司 |
| 477 | 台州艾迪西盛大暖通科技有限公司 |
| 478 | 玉环仪表机床制造厂 |



Hesai ND AR 01337



中国大数据产业观察

中国数谷

Information Viewpoint Case Column Report enterprise Guizhou

Label

| 491 | 浙江永上特钢有限公司 |
| 492 | 浙江青风环境股份有限公司 |
| 493 | 浙江三田滤清器有限公司 |
| 494 | 浙江丽水有邦新材料有限公司 |
| 495 | 浙江精瑞工模具有限公司 |
| 496 | 浙江晨龙锯床股份有限公司 |
| 497 | 浙江新劲空调设备有限公司 |
| 498 | 恒大电气有限公司 |
| 499 | 浙江荣凯科技发展股份有限公司 |
| 500 | 浙江天造环保科技有限公司 |
| 501 | 浙江畅尔智能装备股份有限公司 |
| 502 | 浙江泰德新材料有限公司 |

| **福建省** | |
| --- | --- |
| 序号 | 企业名称 |
| 1 | 福建亚通新材料科技股份有限公司 |
| 2 | 福建骏鹏通信科技有限公司 |
| 3 | 福州中澳科技有限公司 |
| 4 | 福州金锻工业有限公司 |
| 5 | 福建麦特新铝业科技有限公司 |
| 6 | 福建恒捷实业有限公司 |
| 7 | 福州德塔电源技术有限公司 |
| 8 | 福建闽高电力股份有限公司 |
| 9 | 福建耀美斯坦利机电科技有限公司 |
| 10 | 福建富兰光学股份有限公司 |
| 11 | 福建省博特生物科技有限公司 |
| 12 | 福建龙净环陆科技发展有限公司 |
| 13 | 腾景科技股份有限公司 |
| 14 | 福建兴航重工有限公司 |
| 15 | 慧翰微电子股份有限公司 |
| 16 | 福建星网物联信息系统有限公司 |
| 17 | 福建浩蓝光电有限公司 |
| 18 | 锐达互动科技股份有限公司 |
| 19 | 福建省福抗药业股份有限公司 |
| 20 | 福州天石源超硬材料工具有限公司 |
| 21 | 福州丹诺西诚电子科技有限公司 |
| 22 | 福建省海峡信息技术有限公司 |
| 23 | 福建思嘉环保材料科技有限公司 |
| 24 | 福建国光新业科技有限公司 |
| 25 | 福州福耀模具科技有限公司 |
| 26 | 中琉科技有限公司 |
| 27 | 中铝南铝（福建）铝结构技术开发有限公司 |

Hesai ND AR 01338





中国大数据产业观察

中国数谷

Information    Viewpoint    Case    Column    Report    enterprise    Guizhou

Label

| 40 | | 宁德时代新能源科技股份公司 |
| 41 | | 福建盛达机器股份有限公司 |
| 42 | | 固美金属股份有限公司 |
| 43 | | 泛科轴承集团有限公司 |
| 44 | | 万龙时代科技有限公司 |
| 45 | | 三明市海斯福化工有限责任公司 |
| 46 | | 三明市毅君机械铸造有限公司 |
| 47 | | 中国机械总院集团海西（福建）分院有限公司 |
| 48 | | 永安市宝华林实业发展有限公司 |
| 49 | | 福建翔丰华新能源科材有限公司 |
| 50 | | 福建鑫森合纤科技有限公司 |
| 51 | | 福建东亚机械有限公司 |
| 52 | | 福建永荣科技有限公司 |
| 53 | | 福建屹立智能化科技有限公司 |
| 54 | | 福建越特新材料科技有限公司 |
| 55 | | 华闽南配集团股份有限公司 |
| 56 | | 福建闽航电子有限公司 |
| 57 | | 福建建阳金石氟业有限公司 |
| 58 | | 福建永晶科技股份有限公司 |
| 59 | | 福建省鑫森炭业股份有限公司 |
| 60 | | 福建帝盛科技有限公司 |
| 61 | | 福建顺昌虹润精密仪器有限公司 |
| 62 | | 福建闽瑞新合纤股份有限公司 |
| 63 | | 福建紫金选矿药剂有限公司 |
| 64 | | 福建紫金铜业有限公司 |
| 65 | | 上杭县紫金佳博电子新材料科技有限公司 |
| 66 | | 上杭鑫昌龙实业有限公司 |
| 67 | | 龙岩新奥生物科技有限公司 |
| 68 | | 龙岩畅丰专用汽车有限公司 |
| **江西省** | | |
| 序号 | | 企业名称 |
| 1 | | 江西怡杉环保股份有限公司 |
| 2 | | 江西兆驰半导体有限公司 |
| 3 | | 南昌硬质合金有限责任公司 |
| 4 | | 江西江钨稀有金属新材料股份有限公司 |
| 5 | | 泰豪软件股份有限公司 |
| 6 | | 南昌凯迅光电股份有限公司 |
| 7 | | 中节能晶和科技有限公司 |
| 8 | | 江西晶安高科技股份有限公司 |
| 9 | | 江西核工业兴中新材料有限公司 |
| 10 | | 南昌华众辉健康科技有限公司 |

Hesai ND AR 01339





Information    Viewpoint    Case    Column    Report    enterprise    Guizhou

Label

| | |
|---|---|
| ~~23~~ | ~~江西省铜特钢股份有限公司~~ |
| 24 | 贵溪市正鑫铜业有限公司 |
| 25 | 贵溪华泰铜业有限公司 |
| 26 | 江西凯安智能股份有限公司 |
| 27 | 江西江冶实业有限公司 |
| 28 | 江西华尔达线缆股份有限公司 |
| 29 | 江西省航宇新材料股份有限公司 |
| 30 | 江西正导精密线材有限公司 |
| 31 | 江西南氏锂电新材料有限公司 |
| 32 | 明冠新材料股份有限公司 |
| 33 | 宜春赣锋锂业有限公司 |
| 34 | 江西正拓新能源科技股份有限公司 |
| 35 | 江西金利达钾业有限责任公司 |
| 36 | 江西新龙生物科技股份有限公司 |
| 37 | 江西宝顺昌特种合金制造有限公司 |
| 38 | 江西赣绿循环科技有限公司 |
| 39 | 江西智锂科技股份有限公司 |
| 40 | 上饶中材机械有限公司 |
| 41 | 江西同欣机械制造股份有限公司 |
| 42 | 伯乐智能装备股份有限公司 |
| 43 | 江西正强电瓷电器有限公司 |
| 44 | 萍乡市海克拉斯电器有限公司 |
| 45 | 江西四通重工机械有限公司 |
| 46 | 江西省星海电瓷制造有限公司 |
| 47 | 江西新科环保股份有限公司 |
| 48 | 江西省萍乡市湘东石油化工填料厂 |
| 49 | 江西阿尔法高科药业有限公司 |
| 50 | 江西威尔高电子股份有限公司 |
| 51 | 万安裕维电子有限公司 |
| 52 | 江西威科油脂化学有限公司 |
| 53 | 吉安道盛电子材料有限公司 |
| 54 | 江西宇能制药股份有限公司 |
| 55 | 龙南骏亚精密电路有限公司 |
| 56 | 赣州金顺科技有限公司 |
| 57 | 赣州富尔特电子股份有限公司 |
| 58 | 信丰迅捷兴电路科技有限公司 |
| 59 | 江西荧光磁业有限公司 |
| 60 | 江西天奇金泰阁钴业有限公司 |

Hesai ND AR 01340





Information    Viewpoint    Case    Column    Report    enterprise    Guizhou

Label

| 2 | 山东华光光电子股份有限公司 |
| 3 | 山东金智瑞新材料发展有限公司 |
| 4 | 济南黄台煤气炉有限公司 |
| 5 | 山东鲁润热能科技有限公司 |
| 6 | 山东北辰机电设备股份有限公司 |
| 7 | 济南奥图自动化设备有限公司 |
| 8 | 山东华冠智能卡有限公司 |
| 9 | 山东伟基炭科技有限公司 |
| 10 | 山东泰来电气股份有限公司 |
| 11 | 莱芜鲁能开源集团电器有限公司 |
| 12 | 济南中航远洋船舶机械有限公司 |
| 13 | 山东赛克赛斯氢能源有限公司 |
| 14 | 山东小鸭精工机械有限公司 |
| 15 | 山东冠龙医疗用品有限公司 |
| 16 | 山东泰富新材料股份有限公司 |
| 17 | 济南圣泉倍进陶瓷过滤器有限公司 |
| 18 | 济南金威刻科技发展有限公司 |
| 19 | 山东诺方电子科技有限公司 |
| 20 | 山东朗进科技股份有限公司 |
| 21 | 济南新艺粉末冶金有限公司 |
| 22 | 济南迈科管道科技有限公司 |
| 23 | 山东新凌志检测技术有限公司 |
| 24 | 济南爱思医药科技有限公司 |
| 25 | 山东瑞华新能源装备有限公司 |
| 26 | 章丘重型锻造有限公司 |
| 27 | 济南章力机械有限公司 |
| 28 | 济南华信自动化工程有限公司 |
| 29 | 中瑞工程设计院有限公司 |
| 30 | 山东华翼微电子技术股份有限公司 |
| 31 | 山东擎logo环境科技股份有限公司 |
| 32 | 山东凯泰电气设备有限公司 |
| 33 | 山东天茂新材料科技股份有限公司 |
| 34 | 济南大图数控设备有限公司 |
| 35 | 济南市冶金科学研究所有限责任公司 |
| 36 | 山东明天机械集团股份有限公司 |
| 37 | 山东中瑞新能源科技有限公司 |
| 38 | 济南新天科技有限公司 |
| 39 | 山东华科信息技术有限公司 |
| 40 | 山东本源环境科技有限公司 |
| 41 | 山东七星实业有限公司 |
| 42 | 济南三星灯饰有限公司 |

Hesai ND AR 01341



中国大数据产业观察 

Information      Viewpoint      Case      Column      Report      enterprise      Guizhou

Label

| 55 | 山东圣瑞生物药业有限公司 |
| 56 | 山东金科力电源科技有限公司 |
| 57 | 山东佳能科技股份有限公司 |
| 58 | 山东淄材集团鲁耐窑业有限公司 |
| 59 | 淄博真空设备厂有限公司 |
| 60 | 山东嘉岳新材料有限公司 |
| 61 | 淄博大洋阻燃制品有限公司 |
| 62 | 山东兴鲁生物科技有限公司 |
| 63 | 山东齐鲁华信高科有限公司 |
| 64 | 山东鲁铭新型材料股份有限公司 |
| 65 | 淄博鹏达环保科技有限公司 |
| 66 | 山东永浩新材料科技有限公司 |
| 67 | 山东永聚医药科技有限公司 |
| 68 | 淄博中南医药包装材料股份有限公司 |
| 69 | 舜泰汽车有限公司 |
| 70 | 淄博凯美可工贸有限公司 |
| 71 | 淄博华天橡塑科技有限公司 |
| 72 | 山东德川化工科技有限责任公司 |
| 73 | 山东宝乘电子有限公司 |
| 74 | 山东博拓新材料科技股份有限公司 |
| 75 | 沂源县华阳能源设备有限公司 |
| 76 | 淄博和润马托矿业技术有限公司 |
| 77 | 山东爱亿普环保科技股份有限公司 |
| 78 | 山东保蓝环保工程有限公司 |
| 79 | 山东工业陶瓷研究设计院有限公司 |
| 80 | 山东能聚陶瓷新材料科技有限公司 |

Hesai ND AR 01342

中国大数据产业观察

中国数谷 

Information   Viewpoint   Case   Column   Report   enterprise   Guizhou

Label

| 109 | 山东省XXX信息技术有限公司 |
|-----|-----|
| 110 | 山东博赛特石油技术有限公司 |
| 111 | 山东胜通光学材料科技有限公司 |
| 112 | 山东东源新材料科技有限公司 |
| 113 | 东营俊富净化科技有限公司 |
| 114 | 山东天元信息技术集团有限公司 |
| 115 | 胜利油田兴达高祥新材料有限责任公司 |
| 116 | 山东道合药业有限公司 |
| 117 | 山东颐工材料科技股份有限公司 |
| 118 | 山东冠森高分子材料科技股份有限公司 |
| 119 | 烟台金润核电材料股份有限公司 |
| 120 | 烟台美尔森石墨有限公司 |
| 121 | 华大化学集团有限公司 |
| 122 | 山东鑫海矿业技术装备股份有限公司 |
| 123 | 烟台环球机床装备股份有限公司 |
| 124 | 烟台柳鑫新材料科技有限公司 |
| 125 | 烟台金正环保科技有限公司 |
| 126 | 山东华鹏精机股份有限公司 |
| 127 | 杰瑞石油天然气工程有限公司 |
| 128 | 烟台泰鸿橡胶有限公司 |
| 129 | 烟台世德装备股份有限公司 |
| 130 | 力高（山东）新能源技术有限公司 |
| 131 | 烟台金鹏矿业机械有限公司 |
| 132 | 烟台开发区博森科技发展有限公司 |
| 133 | 烟台铁中宝钢铁加工有限公司 |
| 134 | 烟台东德实业有限公司 |
| 135 | 烟台盈德精密机械有限公司 |
| 136 | 山东国兴智能科技股份有限公司 |
| 137 | 烟台鲁航炭材料科技有限公司 |
| 138 | 烟台一诺电子材料有限公司 |
| 139 | 烟台海博电气设备有限公司 |
| 140 | 山东华宇航天空间技术有限公司 |
| 141 | 蓬莱星火化工有限公司 |
| 142 | 山东龙口三元铝业有限公司 |
| 143 | 山东龙口油管有限公司 |
| 144 | 龙口市龙蓬精密铜管有限公司 |
| 145 | 龙口市兴民安全玻璃有限公司 |
| 146 | 龙口科诺尔玻璃科技有限公司 |
| 147 | 山东招金膜天股份有限公司 |
| 148 | 山东金宙善新材料有限公司 |
| 149 | 山东悦龙橡塑科技有限公司 |
| 150 | 山东明宇重工机械有限公司 |

Hesai ND AR 01343





Information      Viewpoint      Case      Column      Report      enterprise      Guizhou

Label

| 163 | 潍坊齐合锋微波水务有限公司 |
|-----|---------------------------|
| 164 | 潍坊瑞通环保科技有限公司 |
| 165 | 潍坊天洁环保科技有限公司 |
| 166 | 山东信川机械有限责任公司 |
| 167 | 山东埃尔派粉体科技有限公司 |
| 168 | 山东龙德复合材料科技股份有限公司 |
| 169 | 山东万达环保科技有限公司 |
| 170 | 山东临新材料股份有限公司 |
| 171 | 青州市建富齿轮有限公司 |
| 172 | 潍坊雷腾动力机械有限公司 |
| 173 | 山东联科科技股份有限公司 |
| 174 | 山东华立供水设备有限公司 |
| 175 | 山东晨宇电气股份有限公司 |
| 176 | 山东华晶玻璃有限公司 |
| 177 | 山东华成高科胶粘剂有限公司 |
| 178 | 潍坊佳诚数码材料有限公司 |
| 179 | 山东玉马遮阳科技股份有限公司 |
| 180 | 潍坊金石环保科技有限公司 |
| 181 | 潍坊中云机器有限公司 |
| 182 | 潍坊硕邑化学有限公司 |
| 183 | 山东永健机械有限公司 |
| 184 | 山东龙安泰环保科技有限公司 |
| 185 | 山东康华生物医疗科技股份有限公司 |
| 186 | 山东街景智能制造科技有限公司 |
| 187 | 诸城市圣阳机械有限公司 |
| 188 | 诸城市中裕机电设备有限公司 |
| 189 | 山东普欧环保设备科技有限公司 |
| 190 | 山东益利油漆有限公司 |
| 191 | 山东贝特尔环保科技有限公司 |
| 192 | 高密同创气门芯有限公司 |
| 193 | 山东海王化工有限公司 |
| 194 | 山东天一化学股份有限公司 |
| 195 | 潍坊中汇化工有限公司 |
| 196 | 歌尔光学科技有限公司 |
| 197 | 潍坊胜达科技股份有限公司 |
| 198 | 潍坊力创电子科技有限公司 |
| 199 | 潍坊万隆电气股份有限公司 |
| 200 | 山东晨阳新型碳材料股份有限公司 |
| 201 | 济宁矿业集团海纳科技机电股份有限公司 |
| 202 | 山东山矿机械有限公司 |
| 203 | 山东嘉源检测技术股份有限公司 |
| 204 | 山东经典重工集团股份有限公司 |

Hesai ND AR 01344



| 217 | 山东亿盛实业股份有限公司 |
|---|---|
| 218 | 济宁南天农科化工有限公司 |
| 219 | 济宁康德瑞化工科技有限公司 |
| 220 | 金成技术股份有限公司 |
| 221 | 山东大佳机械有限公司 |
| 222 | 山东华力机电有限公司 |
| 223 | 山东华尚电气有限公司 |
| 224 | 山东杨嘉汽车制造有限公司 |
| 225 | 山东太岳汽车弹簧制造有限公司 |
| 226 | 山东博特精工股份有限公司 |
| 227 | 艾美科健（中国）生物医药有限公司 |
| 228 | 济宁科力光电产业有限责任公司 |
| 229 | 山东中奥电力设备有限公司 |
| 230 | 济宁金水科技有限公司 |
| 231 | 济宁市海富电子科技有限公司 |
| 232 | 山东铭德机械有限公司 |
| 233 | 山东鲁能光大电力器材有限公司 |
| 234 | 泰安市泰和电力设备有限公司 |
| 235 | 山东融通电子设备有限公司 |
| 236 | 泰安岳首筑路机械有限公司 |
| 237 | 泰安泰山福神齿轮箱有限责任公司 |
| 238 | 山东海天智能工程有限公司 |
| 239 | 山东华舜重工集团有限公司 |
| 240 | 泰安鼎鑫冷却器有限公司 |
| 241 | 特变电工昭和（山东）电缆附件有限公司 |
| 242 | 山东森宇精工科技有限公司 |
| 243 | 山东飞扬化工有限公司 |
| 244 | 山东齐利得重工集团有限公司 |
| 245 | 山东赛特电工股份有限公司 |
| 246 | 泰安科赛尔化学科技有限公司 |
| 247 | 山东瑞福锂业有限公司 |
| 248 | 山东聚发生物科技有限公司 |
| 249 | 泰安科创矿山设备有限公司 |
| 250 | 宝胜（山东）电缆有限公司 |
| 251 | 山东泰开隔离开关有限公司 |
| 252 | 山东爱客多热能科技有限公司 |
| 253 | 山东泰开互感器有限公司 |
| 254 | 尤洛卡（山东）矿业科技有限公司 |
| 255 | 山东泰开真空开关有限公司 |
| 256 | 山东泰开成套电器有限公司 |
| 257 | 威海宝威新材料科技有限公司 |
| 258 | 威海化工机械有限公司 |

Hesai ND AR 01345



# 中国大数据产业观察

中国数谷



Information      Viewpoint      Case      Column      Report      enterprise      Guizhou

Label

| 271 | 山东俄-下海能源科技股份有限公司 |
|-----|------------------------------|
| 272 | 威海西立电子有限公司 |
| 273 | 一诺仪器（中国）有限公司 |
| 274 | 威海德瑞合成纤维有限公司 |
| 275 | 山东浩然特塑股份有限公司 |
| 276 | 威海多晶钨钼科技有限公司 |
| 277 | 威海嘉和热系统有限公司 |
| 278 | 山东众山生物科技有限公司 |
| 279 | 山东五征高北农牧机械有限公司 |
| 280 | 山东康洋电源有限公司 |
| 281 | 日照旭日电子有限公司 |
| 282 | 山东莱克科技有限公司 |
| 283 | 临沂利信铝业有限公司 |
| 284 | 山东豪门锻业有限公司 |
| 285 | 临沂斯科瑞氨酯材料有限公司 |
| 286 | 山东隽宇电子科技有限公司 |
| 287 | 山东泓达生物科技有限公司 |
| 288 | 山东源泉机械有限公司 |
| 289 | 山东黎宁科技新材料有限公司 |
| 290 | 山东省舜天化工集团有限公司 |
| 291 | 东岳机械股份有限公司 |
| 292 | 山东卫禾传动科技有限公司 |
| 293 | 山东省临沂科威机械有限公司 |
| 294 | 临沂临工重托机械有限公司 |
| 295 | 山东华伟重特机械有限公司 |
| 296 | 山东百特新材料有限公司 |
| 297 | 山东滨海新材料科技有限公司 |
| 298 | 山东中润液压机械有限公司 |
| 299 | 山东扬名新材科技有限公司 |
| 300 | 山东龙立电子有限公司 |
| 301 | 山东临沂金星机床有限公司 |
| 302 | 临沂金盛机械配套有限公司 |
| 303 | 山东佰盛能源科技有限公司 |
| 304 | 临沂远博化工有限公司 |
| 305 | 山东百多安医疗器械股份有限公司 |
| 306 | 山东奥福环保科技股份有限公司 |
| 307 | 山东福航新能源环保股份有限公司 |
| 308 | 山东洛杰斯特物流科技有限公司 |
| 309 | 山东中新科农生物科技有限公司 |
| 310 | 德州金亨新能源有限公司 |
| 311 | 德州市德化化工有限公司 |
| 312 | 山东宇世巨化工有限公司 |



Hesai ND AR 01346

Information   Viewpoint   Case   Column   Report   enterprise   Guizhou

Label

| 325 | 太平洋（邯郸）光电科技有限公司 |
|---|---|
| 326 | 山东恒嘉高纯铝业科技股份有限公司 |
| 327 | 益丰新材料股份有限公司 |
| 328 | 滨州市正道机械制造有限公司 |
| 329 | 滨州东海龙活塞有限公司 |
| 330 | 山东昊润自动化科技有限公司 |
| 331 | 山东京博中聚新材料股份有限公司 |
| 332 | 山东泓瑞医药科技股份有限公司 |
| 333 | 滨州市金毅设备有限公司 |
| 334 | 山东达民化工股份有限公司 |
| 335 | 山东兆光色谱分离技术有限公司 |
| 336 | 山东大展纳米材料有限公司 |
| 337 | 山东金冠网具有限公司 |
| 338 | 滨州戴森车轮科技有限公司 |
| 339 | 山东新美达科技材料有限公司 |
| 340 | 山东滨州昱诚化工科技有限公司 |
| 341 | 山东天厚新材料科技有限公司 |
| 342 | 山东中杰特种装备股份有限公司 |
| 343 | 山东成武易信环保科技有限公司 |
| 344 | 山东省越兴化工有限公司 |
| 345 | 山东达驰阿尔发电气有限公司 |
| 346 | 朗峰新材料（菏泽）有限公司 |
| 347 | 山东百帝气动科技股份有限公司 |
| 348 | 山东恒基集团股份有限公司 |
| **河南省** | |
| 序号 | 企业名称 |
| 1 | 郑州圣莱特空心微珠新材料有限公司 |
| 2 | 郑州万达重工股份有限公司 |
| 3 | 郑州智驱科技有限公司 |
| 4 | 河南联合精密材料股份有限公司 |
| 5 | 河南省超亚医药器械有限公司 |
| 6 | 郑州煤机长壁机械有限公司 |
| 7 | 河南省西工机电设备有限公司 |
| 8 | 深高蓝德环保科技集团股份有限公司 |
| 9 | 河南丰博自动化有限公司 |
| 10 | 河南省日立信股份有限公司 |
| 11 | 光力科技股份有限公司 |
| 12 | 河南鑫安利安全科技股份有限公司 |
| 13 | 郑州佛光发电设备有限公司 |
| 14 | 郑州经纬科技实业有限公司 |
| 15 | 郑州中远氨纶工程技术有限公司 |

Hesai ND AR 01347



# 中国大数据产业观察



### Information    Viewpoint    Case    Column    Report    enterprise    Guizhou

### Label

| 28 | 郑州愈恋环平股份有限公司 |
|---|---|
| 29 | 黄河机械有限责任公司 |
| 30 | 河南省宏达炉业有限公司 |
| 31 | 河南交院工程技术集团有限公司 |
| 32 | 郑州玉发精瓷科技有限公司 |
| 33 | 郑州多元汽车装备有限公司 |
| 34 | 瓷金科技（河南）有限公司 |
| 35 | 郑州中瓷科技有限公司 |
| 36 | 郑州市润宝耐火材料有限公司 |
| 37 | 河南中原特种耐火材料有限公司 |
| 38 | 郑州瑞泰耐火材料有限公司 |
| 39 | 郑州峰泰纳米材料有限公司 |
| 40 | 河南航天液压气动技术有限公司 |
| 41 | 河南正佳能源环保股份有限公司 |
| 42 | 郑州恒天铜业有限公司 |
| 43 | 郑州一帆机械设备有限公司 |
| 44 | 河南东微电子材料有限公司 |
| 45 | 郑州天河通信科技有限公司 |
| 46 | 河南恒创精密制造股份有限公司 |
| 47 | 河南中孚高精铝材有限公司 |
| 48 | 巩义市泛锐熠辉复合材料有限公司 |
| 49 | 河南祥盛陶粒有限公司 |
| 50 | 开封市测控技术有限公司 |
| 51 | 杞县东磁新能源有限公司 |
| 52 | 洛阳兰迪玻璃机器股份有限公司 |
| 53 | 洛阳西苑车辆与动力检验所有限公司 |
| 54 | 中科慧远视觉技术（洛阳）有限公司 |
| 55 | 洛阳科威钨有限公司 |
| 56 | 洛阳圣久锻件有限公司 |
| 57 | 洛阳爱科麦钨钼科技股份有限公司 |
| 58 | 洛阳中超新材料股份有限公司 |
| 59 | 中铝河南洛阳铝加工有限公司 |
| 60 | 洛阳双瑞万基钛业有限公司 |
| 61 | 洛阳华荣生物技术有限公司 |
| 62 | 洛阳高飞桥隧机械有限公司 |
| 63 | 麦斯电子材料股份有限公司 |
| 64 | 凯迈（洛阳）测控有限公司 |
| 65 | 洛阳双瑞精铸钛业有限公司 |
| 66 | 洛阳力诺模具有限公司 |
| 67 | 洛阳九久科技股份有限公司 |
| 68 | 洛阳大洋高性能材料有限公司 |
| 69 | 洛阳豪智机械有限公司 |



Hesai ND AR 01348



中国大数据产业观察

中国数谷

Information    Viewpoint    Case    Column    Report    enterprise    Guizhou

Label

| 82 | 干块(山东)林系统放业有限公司 |
| 83 | 河南神马催化科技股份有限公司 |
| 84 | 河南艾通科技股份有限公司 |
| 85 | 舞钢神州重工金属复合材料有限公司 |
| 86 | 平顶山中选自控系统有限公司 |
| 87 | 河南省开仑化工有限责任公司 |
| 88 | 安阳锻压数控设备有限公司 |
| 89 | 林州致远电子科技有限公司 |
| 90 | 方快锅炉有限公司 |
| 91 | 河南盛达光伏科技有限公司 |
| 92 | 河南金百合生物科技股份有限公司 |
| 93 | 河南东泰制药有限公司 |
| 94 | 河南飞天生物科技股份有限公司 |
| 95 | 鹤壁市恒力橡塑股份有限公司 |
| 96 | 河南太行全利重工股份有限公司 |
| 97 | 河南神州精工制造股份有限公司 |
| 98 | 河南心连心深冷能源股份有限公司 |
| 99 | 河南创力新能源科技股份有限公司 |
| 100 | 河南蒲瑞精密机械有限公司 |
| 101 | 河南心连心蓝色环保科技有限公司 |
| 102 | 新乡天力锂能股份有限公司 |
| 103 | 新乡市万新电气有限公司 |
| 104 | 绿丰节能科技股份有限公司 |
| 105 | 河南省瑞歌传动机械有限公司 |
| 106 | 河南芯睿电子科技有限公司 |
| 107 | 新乡市夏烽电器有限公司 |
| 108 | 凯美龙精密铜板带（河南）有限公司 |
| 109 | 新乡市中天新能源科技股份有限公司 |
| 110 | 新乡海滨药业有限公司 |
| 111 | 河南华佳新材料技术有限公司 |
| 112 | 新乡市胜达过滤净化技术有限公司 |
| 113 | 新乡日升数控轴承装备股份有限公司 |
| 114 | 河南省金太阳精密铸业股份有限公司 |
| 115 | 河南华瑞高新材料有限公司 |
| 116 | 河南龙昌机械制造有限公司 |
| 117 | 河南爱尔福克化学股份有限公司 |
| 118 | 河南强耐新材股份有限公司 |
| 119 | 焦作金苑恒拓新材料股份有限公司 |
| 120 | 焦作市和兴化学工业有限公司 |
| 121 | 焦作市东星炭电极有限公司 |
| 122 | 中内凯思汽车新动力系统有限公司 |
| 123 | 濮阳市盛源能源科技股份有限公司 |

Hesai ND AR 01349





Information    Viewpoint    Case    Column    Report    enterprise    Guizhou

Label

| 序号 | 企业名称 |
|---|---|
| 136 | 河南郑州科技股份有限公司 |
| 137 | 河南协鑫光伏科技有限公司 |
| 138 | 灵宝金源朝辉铜业有限公司 |
| 139 | 三门峡奥科化工有限公司 |
| 140 | 三门峡阳光铸材有限公司 |
| 141 | 三门峡中达化工有限公司 |
| 142 | 河南星光机械制造有限公司 |
| 143 | 河南翊轩光电科技有限公司 |
| 144 | 森霸传感科技股份有限公司 |
| 145 | 南阳中通智能科技集团有限公司 |
| 146 | 唐河金海生物科技有限公司 |
| 147 | 南阳格瑞光电科技股份有限公司 |
| 148 | 河南南商农牧科技股份有限公司 |
| 149 | 南阳金牛电气有限公司 |
| 150 | 南阳中裕电气有限公司 |
| 151 | 河南通宇冶材集团有限公司 |
| 152 | 南阳洁帆车辆部件有限公司 |
| 153 | 南阳微特防爆电机有限公司 |
| 154 | 南阳汉鼎高新材料有限公司 |
| 155 | 河南厚德钻石科技有限公司 |
| 156 | 商丘国龙新材料有限公司 |
| 157 | 商丘星耀电子产业有限公司 |
| 158 | 商丘市商鼎耐火材料有限公司 |
| 159 | 潢川县鹏升畜产品有限公司 |
| 160 | 信阳中部半导体技术有限公司 |
| 161 | 河南凯旺电子科技股份有限公司 |
| 162 | 河南省银丰塑料有限公司 |
| 163 | 河南弘康环保科技有限公司 |
| 164 | 河南乐山电缆有限公司 |
| 165 | 河南龙兴钛业科技股份有限公司 |
| 166 | 河南中原重型锻压有限公司 |
| 167 | 济源市耐火炉业有限公司 |
| **湖北省** | |
| 序号 | 企业名称 |
| 1 | 铭样汽车工业（武汉）有限公司 |
| 2 | 湖北吉兴汽车部件有限公司 |
| 3 | 武汉新农翔饲料有限公司 |
| 4 | 武汉迪赛环保新材料股份有限公司 |
| 5 | 武汉惠恒实业有限公司 |
| 6 | 武汉猫人云商科技有限公司 |
| 7 | 东风亚普汽车部件有限公司 |

Hesai ND AR 01350



中国大数据产业观察 

Information     Viewpoint     Case     Column     Report     enterprise     Guizhou

Label

| 20 | 武汉和泓源房地产开发有限公司 |
|----|--------------------------|
| 21 | 武汉市三花制冷部件有限公司 |
| 22 | 武汉兴通动力电源技术有限公司 |
| 23 | 中交武汉智行国际工程咨询有限公司 |
| 24 | 武汉博立达汽车饰件有限公司 |
| 25 | 航天瑞奇电缆有限公司 |
| 26 | 富诚汽车零部件武汉有限公司 |
| 27 | 中交城市轨道交通设计研究院有限公司 |
| 28 | 武汉科普工业技术有限公司 |
| 29 | 日精仪器武汉有限公司 |
| 30 | 武汉铭科精技汽车零部件有限公司 |
| 31 | 武汉康原模塑有限公司 |
| 32 | 源隆汽车零部件（武汉）有限公司 |
| 33 | 万泰和汽车材料（武汉）有限公司 |
| 34 | 武汉成华汽车饰件有限公司 |
| 35 | 武汉蓝颖新能源有限公司 |
| 36 | 武汉东风科尔模具标准件有限公司 |
| 37 | 捷福装备（武汉）股份有限公司 |
| 38 | 武汉欣成城玻璃有限公司 |
| 39 | 中交和美环境生态建设有限公司 |
| 40 | 武汉华焙动力科技有限公司 |
| 41 | 武汉市金汇荣食品饮料有限公司 |
| 42 | 武汉嘉华汽车塑料制品有限公司 |
| 43 | 武汉凯斯玛特智能控制设备有限公司 |
| 44 | 武汉云克隆科技股份有限公司 |
| 45 | 武汉联镇科技有限公司 |
| 46 | 东风博泽汽车系统有限公司 |
| 47 | 九国春武汉包装科技有限公司 |
| 48 | 武汉叁木汽车部件有限公司 |
| 49 | 武汉永强化纤有限公司 |
| 50 | 东风彼欧汽车外饰系统有限公司 |
| 51 | 武汉奥泽电子有限公司 |
| 52 | 武汉正合电子有限公司 |
| 53 | 武汉瑞琪尔泰科技有限公司 |
| 54 | 武汉金鸿桦烨电子科技有限公司 |
| 55 | 武汉高明兰光电科技有限公司 |
| 56 | 武汉汉光钢品建设工程有限公司 |
| 57 | 翰宇药业（武汉）有限公司 |
| 58 | 武汉乐神三宝蜂业有限公司 |
| 59 | 武汉柏凯生物制品有限公司 |
| 60 | 武汉慧康利兹食品有限公司 |
| 61 | 湖北兴盛通电气设备有限公司 |

Hesai ND AR 01351



中国大数据产业观察



Information    Viewpoint    Case    Column    Report    enterprise    Guizhou

Label

| 74 | 武汉万得工业互联网技术有限公司 |
| 75 | 武汉航空仪表有限责任公司 |
| 76 | 武汉昱升光电股份有限公司 |
| 77 | 武汉华易科技有限公司 |
| 78 | 武汉医佳宝生物材料有限公司 |
| 79 | 武汉中博绿亚生物科技有限公司 |
| 80 | 武汉天翌数据科技发展有限公司 |
| 81 | 武汉开明高新科技有限公司 |
| 82 | 湖北泰跃卫星技术发展股份有限公司 |
| 83 | 武汉兴和云网科技股份有限公司 |
| 84 | 武汉风韵出行信息科技有限公司 |
| 85 | 武汉市威鹏科技有限公司 |
| 86 | 武汉大海信息系统科技有限公司 |
| 87 | 嘉杰科技有限公司 |
| 88 | 武汉艾德沃泵阀有限公司 |
| 89 | 武汉卓凡中天包装材料有限公司 |
| 90 | 武汉钢铁江北集团冷弯型钢有限公司 |
| 91 | 武汉市铁研汽车零件有限公司 |
| 92 | 武汉联谊塑业有限公司 |
| 93 | 湖北固恒人防智能工程有限公司 |
| 94 | 湖北北新建材有限公司 |
| 95 | 蜗石水泥集团有限公司 |
| 96 | 湖北汉宏盛建筑股份有限公司 |
| 97 | 武汉威林科技股份有限公司 |
| 98 | 宝武轻材（武汉）有限公司 |
| 99 | 武汉如星科技有限公司 |
| 100 | 湖北中能木业有限公司 |
| 101 | 湖北卓宝建筑节能科技有限公司 |
| 102 | 武汉爱瑞迪科技有限公司 |
| 103 | 湖北交控科技发展有限公司 |
| 104 | 武汉三合鼎盛科技股份有限公司 |
| 105 | 武汉创元铝制休闲用品有限责任公司 |
| 106 | 湖北精英盛华信息科技股份有限公司 |
| 107 | 武汉正元环境科技股份有限公司 |
| 108 | 华视中广国际传媒（武汉）有限责任公司 |
| 109 | 武汉宽泛能源有限公司 |
| 110 | 武汉中化机械工程有限公司 |
| 111 | 武汉伏佳安达电气技术有限公司 |
| 112 | 武汉雅思达科技有限公司 |
| 113 | 武汉汉水计量科技有限公司 |
| 114 | 湖北宏源电力设计咨询有限公司 |
| 115 | 武汉华呐消防网络系统工程有限公司 |



Hesai ND AR 01352



中国大数据产业观察

中国数谷

Information    Viewpoint    Case    Column    Report    enterprise    Guizhou

Label

| 128 | 武汉北斗云物联网科技有限公司 |
|-----|--------------------------------|
| 129 | 湖北中船气体有限公司 |
| 130 | 武汉检安石化工程有限公司 |
| 131 | 武汉博达鸿盛塑料有限公司 |
| 132 | 武汉固立达建筑科技有限公司 |
| 133 | 湖北恒信电力设计有限公司 |
| 134 | 武汉利楚商务服务有限公司 |
| 135 | 武汉烽火锐拓科技有限公司 |
| 136 | 武汉精鼎科技股份有限公司 |
| 137 | 中钢集团武汉安全环保研究院有限公司 |
| 138 | 中冶武汉冶金建筑研究院有限公司 |
| 139 | 中钢安科睿特(武汉)科技有限公司 |
| 140 | 武汉市恒星防水材料有限公司 |
| 141 | 武汉黄山头建设科技有限公司 |
| 142 | 武汉日和汽车零部件有限公司 |
| 143 | 武汉市武公服装有限公司 |
| 144 | 武汉齐达康环保科技股份有限公司 |
| 145 | 武汉琴台生态环境建设有限公司 |
| 146 | 武汉宝悍焊接设备有限公司 |
| 147 | 湖北交投智能检测股份有限公司 |
| 148 | 武汉汇科质量检测有限责任公司 |
| 149 | 武汉阿迪克电子股份有限公司 |
| 150 | 武汉显捷电子有限公司 |
| 151 | 武汉天加净化科技有限公司 |
| 152 | 湖北省地源洁能工程有限公司 |
| 153 | 星云海数字科技股份有限公司 |
| 154 | 武汉天鸣集团有限公司 |
| 155 | 武汉中交试验检测加固工程有限责任公司 |
| 156 | 武汉花都科技集团有限公司 |
| 157 | 武汉市南极冷气设备工程有限公司 |
| 158 | 武汉蓝焰自动化应用技术有限责任公司 |
| 159 | 武汉方圆保温材料有限公司 |
| 160 | 武汉太福制药有限公司 |
| 161 | 武汉盈信通科技有限公司 |
| 162 | 武汉万昌机电设备有限公司 |
| 163 | 武汉塞力斯生物技术有限公司 |
| 164 | 湖北信通通信有限公司 |
| 165 | 武汉市汉福专用车有限公司 |
| 166 | 武汉唯康管业有限公司 |
| 167 | 武汉第二电线电缆有限公司 |
| 168 | 武汉艾立卡电子有限公司 |
| 169 | 武汉市飞控自动化工程有限公司 |

Hesai ND AR 01353





中国大数据产业观察

中国数谷

Information     Viewpoint     Case     Column     Report     enterprise     Guizhou

Label

| 183 | 武汉风帆电化科技股份有限公司 |
| 184 | 武汉市新星电线电缆有限责任公司 |
| 185 | 怡石泰克汽车配件（武汉）有限公司 |
| 186 | 武汉三江航天远方科技有限公司 |
| 187 | 湖北红旗阳光线缆有限公司 |
| 188 | 湖北汉塑管业集团有限公司 |
| 189 | 湖北金叶科技发展有限公司 |
| 190 | 武汉银采天纸业股份有限公司 |
| 191 | 湖北安源安全环保科技有限公司 |
| 192 | 武汉三江航天网络通信有限公司 |
| 193 | 湖北澳美斯汽车零部件有限公司 |
| 194 | 东风（武汉）实业有限公司 |
| 195 | 武汉高斯美创新产业有限公司 |
| 196 | 湖北千顶科技有限公司 |
| 197 | 湖北航天信息技术有限公司 |
| 198 | 武汉硕冠塑料有限公司 |
| 199 | 武汉艾德科技开发有限公司 |
| 200 | 武汉华茂自动化股份有限公司 |
| 201 | 武汉光大同创新材料有限公司 |
| 202 | 武汉斯德福科技发展股份有限公司 |
| 203 | 华域视觉科技（武汉）有限公司 |
| 204 | 武汉家家乐饲料股份有限公司 |
| 205 | 湖北万测试验设备有限公司 |
| 206 | 武汉同凯汽车电机有限公司 |
| 207 | 湖北东升天龙节能环保科技有限公司 |
| 208 | 武汉金凤凰纸业有限公司 |
| 209 | 武汉鑫华勤精密制造有限公司 |
| 210 | 武汉亿力电子科技有限公司 |
| 211 | 武汉楚星光纤应用技术有限公司 |
| 212 | 武汉雷神特种器材有限公司 |
| 213 | 武汉思凯精冲模具有限责任公司 |
| 214 | 武汉江南链锦有限公司 |
| 215 | 武汉市润之达石化设备有限公司 |
| 216 | 武汉久安药业有限公司 |
| 217 | 湖北鑫汉通管业有限公司 |
| 218 | 武汉光卓科技有限公司 |
| 219 | 武汉市绿色环保能源有限公司 |
| 220 | 中科天工（武汉）智能技术有限公司 |
| 221 | 武汉必胜复科技有限公司 |
| 222 | 光宇锦业（武汉）智能科技有限公司 |
| 223 | 湖北华亿电气有限公司 |

Hesai ND AR 01354



中国大数据产业观察   中国数谷

Information    Viewpoint    Case    Column    Report    enterprise    Guizhou

Label

| 237 | 武汉英飞光创科技有限公司 |
| 238 | 武汉市天鸿在线科技有限责任公司 |
| 239 | 中交城乡建设规划设计研究院有限公司 |
| 240 | 武汉大族金石凯激光系统有限公司 |
| 241 | 武汉正奥汽车电气系统有限公司 |
| 242 | 武汉迈鑫汽车车模具有限责任公司 |
| 243 | 武汉宝洁环境工程技术有限公司 |
| 244 | 武汉优乐光电科技有限公司 |
| 245 | 武汉安在厨具有限公司 |
| 246 | 武汉东方骏鸿精密制造有限公司 |
| 247 | 武汉星宇机电有限公司 |
| 248 | 湖北国华中科技开发有限责任公司 |
| 249 | 武汉奥赛福医疗科技有限公司 |
| 250 | 武汉安奇捷科技工程有限公司 |
| 251 | 武汉瑞景环境修复工程有限公司 |
| 252 | 武汉云晶飞光纤材料有限公司 |
| 253 | 武汉颂大教育科技股份有限公司 |
| 254 | 武汉力登维汽车部件有限公司 |
| 255 | 武汉元光科技有限公司 |
| 256 | 武汉无线飞翔科技有限公司 |
| 257 | 广州中设机器人智能装备（武汉）有限公司 |
| 258 | 武汉飞特电气有限公司 |
| 259 | 森纬汽车内饰（武汉）有限公司 |
| 260 | 华引芯（武汉）科技有限公司 |
| 261 | 武汉博达特种润滑技术有限公司 |
| 262 | 武汉东信同邦信息技术有限公司 |
| 263 | 武汉中观自动化科技有限公司 |
| 264 | 武汉科能电气有限公司 |
| 265 | 武汉市鼎烽塑胶有限公司 |
| 266 | 湖北发然新材料有限公司 |
| 267 | 武汉友谊食品工程有限公司 |
| 268 | 武汉长进激光技术有限公司 |
| 269 | 湖北微模式科技发展有限公司 |
| 270 | 湖北中图勘测规划设计有限公司 |
| 271 | 武汉珈和科技有限公司 |
| 272 | 湖北金广农业科技股份有限公司 |
| 273 | 武汉万丰石化有限公司 |
| 274 | 君集环境科技股份有限公司 |
| 275 | 武汉特种工业泵厂有限公司 |
| 276 | 武汉西莫制药有限公司 |
| 277 | 武汉光盾科技有限公司 |

Hesai ND AR 01355



中国大数据产业观察　　　　　　　　　　　　　　　　中国数谷 

Information　　Viewpoint　　Case　　Column　　Report　　enterprise　　Guizhou

Label

| 290 | 光谷技术有限公司 |
| 291 | 武汉艾米森生命科技有限公司 |
| 292 | 武汉三相电力科技有限公司 |
| 293 | 中铁十一局集团电务工程有限公司 |
| 294 | 武汉市恒通诚汽车零部件有限公司 |
| 295 | 武汉纽福斯生物科技有限公司 |
| 296 | 三川德青科技有限公司 |
| 297 | 数码模冲压技术（武汉）有限公司 |
| 298 | 武汉赫岩科技股份有限公司 |
| 299 | 武汉智纤科技有限公司 |
| 300 | 湖北一方科技发展有限责任公司 |
| 301 | 湖北天勤生物科技有限公司 |
| 302 | 湖北博华自动化系统工程有限公司 |
| 303 | 武汉天喻软件有限公司 |
| 304 | 武汉市路安电子科技集团有限公司 |
| 305 | 湖北盛世恒通通信集团有限公司 |
| 306 | 武汉中旗生物医疗电子有限公司 |
| 307 | 湖北三环化学新材料股份有限公司 |
| 308 | 英莱德科技股份公司 |
| 309 | 武汉荣御信息技术有限公司 |
| 310 | 武汉东方赛思软件股份有限公司 |
| 311 | 武汉天恒信息技术有限公司 |
| 312 | 武汉市朴田电器有限公司 |
| 313 | 武汉恒生光电产业有限公司 |
| 314 | 武汉新特光电技术有限公司 |
| 315 | 武汉宏联电线电缆有限公司 |
| 316 | 武汉市鼎欣电器有限公司 |
| 317 | 烽火藤仓光纤科技有限公司 |
| 318 | 武汉禾元生物科技股份有限公司 |
| 319 | 武汉精杰重型工程有限公司 |
| 320 | 武汉海微科技有限公司 |
| 321 | 武汉科迪智能环境股份有限公司 |
| 322 | 武汉华工赛百数据系统有限公司 |
| 323 | 武汉汇多互动信息技术有限公司 |
| 324 | 湖北兆元科技有限公司 |
| 325 | 湖北聚游科技有限公司 |
| 326 | 长芯盛（武汉）科技有限公司 |
| 327 | 武汉奔腾网络系统集成有限公司 |
| 328 | 武汉九龙人福药业有限责任公司 |
| 329 | 湖北美和易思教育科技有限公司 |
| 330 | 武汉水怡环保科技工程有限公司 |
| 331 | 中船重工（武汉）凌久电气有限公司 |

Hesai ND AR 01356



中国大数据产业观察  中国数谷

Information    Viewpoint    Case    Column    Report    enterprise    Guizhou

Label

| 344 | 湖北诺斯福珀城科技有限公司 |
| 345 | 武汉奋进电力技术有限公司 |
| 346 | 武汉市鸿盛华航旅服务股份有限公司 |
| 347 | 湖北地信科技集团股份有限公司 |
| 348 | 武汉凯默电气有限公司 |
| 349 | 武汉优品楚环科技有限公司 |
| 350 | 武汉时代地智科技股份有限公司 |
| 351 | 国网电力科学研究院武汉能效测评有限公司 |
| 352 | 武汉物易云通网络科技有限公司 |
| 353 | 武汉黎赛科技有限责任公司 |
| 354 | 武汉维奥制药有限公司 |
| 355 | 武汉铁科赛科技有限公司 |
| 356 | 武汉海力生生物科技有限公司 |
| 357 | 武汉市百事通光纤通信有限公司 |
| 358 | 武汉菁惠海洋光电技术有限公司 |
| 359 | 武汉博茗低碳产业股份有限公司 |
| 360 | 武汉光谷航天三江激光产业技术研究院有限公司 |
| 361 | 武汉旭光光电有限公司 |
| 362 | 武汉市胜意科发展有限公司 |
| 363 | 武汉洛芙科技股份有限公司 |
| 364 | 武汉岩海工程技术有限公司 |
| 365 | 武汉思普崚技术有限公司 |
| 366 | 音信云（武汉）信息技术有限公司 |
| 367 | 武汉领茜科技有限公司 |
| 368 | 湖北工建科技产业投资有限公司 |
| 369 | 武汉永晴电器有限公司 |
| 370 | 武汉伯斯特阀门集团有限公司 |
| 371 | 武汉宜南橡塑科技有限公司 |
| 372 | 湖北敏捷物联网络科技有限公司 |
| 373 | 武汉朋鼎科技有限公司 |
| 374 | 武汉威克睿特科技有限公司 |
| 375 | 武汉斯优光电技术有限公司 |
| 376 | 武汉新普科技有限公司 |
| 377 | 武汉必盈生物科技有限公司 |
| 378 | 武汉菲沙基因信息有限公司 |
| 379 | 武汉惟景三维科技有限公司 |
| 380 | 湖北江汉石油仪器仪表股份有限公司 |
| 381 | 武汉导航与位置服务工业技术研究院有限责任公司 |
| 382 | 湖北瀚能环保工程有限公司 |
| 383 | 武汉欢乐泡海信息技术有限公司 |
| 384 | 易安爱富（武汉）科技有限公司 |
| 385 | 武汉菲思特生物科技有限公司 |

Hesai ND AR 01357



10/29/24, 11:10 AM  Case 1:24-cv-01381-RLF  Document 53-3 and in ... Filed 02/14/25 in Ch... Page 260 of 310  China Big Data …

中国大数据产业观察



Information    Viewpoint    Case    Column    Report    enterprise    Guizhou

Label

| 398 | 武汉蓝科人科技 许行科技有限公司 |
|-----|------------------------|
| 399 | 武汉雷光数字科技有限公司 |
| 400 | 武又东丰物流股份有限公司 |
| 401 | 武汉金智达汽车零部件有限公司 |
| 402 | 武汉木仑科技股份有限公司 |
| 403 | 武汉宝普科技发展有限公司 |
| 404 | 武汉国力通能源环保股份有限公司 |
| 405 | 武汉心络科技有限公司 |
| 406 | 科圣鹏环境科技有限公司 |
| 407 | 武汉思创易控科技有限公司 |
| 408 | 武汉华彩光电有限公司 |
| 409 | 湖北融通三立科技有限公司 |
| 410 | 武汉两点十分文化传播有限公司 |
| 411 | 金机虎精密机械（武汉）有限公司 |
| 412 | 武汉中谷联创光电科技股份有限公司 |
| 413 | 武汉睿奇生物工程有限公司 |
| 414 | 武汉武大云水工程技术有限公司 |
| 415 | 武汉博联科技发展有限公司 |
| 416 | 武汉安扬激光技术股份有限公司 |
| 417 | 湖北绿创电子有限公司 |
| 418 | 阳新县祥云粮油食品有限公司 |
| 419 | 湖北正信管件有限公司 |
| 420 | 湖北日盛科技有限公司 |
| 421 | 湖北华盛新人造板有限公司 |
| 422 | 湖北天华智能装备股份有限公司 |
| 423 | 大冶市红鑫模具科技有限公司 |
| 424 | 大冶屹丰机械制造有限公司 |
| 425 | 湖北圆鼎机械设备制造有限公司 |
| 426 | 湖北鑫泰钢构工程有限公司 |
| 427 | 湖北三冶重工集团有限公司 |
| 428 | 日丰企业（黄石）有限公司 |
| 429 | 黄石华信机械设备有限公司 |
| 430 | 湖北金诚信矿业服务有限公司 |
| 431 | 湖北中焙电子科技有限公司 |
| 432 | 湖北紫鑫生物科技有限公司 |
| 433 | 湖北蓝华铝业有限公司 |
| 434 | 黄石卫生材料药业有限公司 |
| 435 | 湖北科朗电缆有限公司 |
| 436 | 湖北爱骑士体育用品有限公司 |
| 437 | 阳新县泰鑫科技有限公司 |
| 438 | 湖北马家山岩纤有限公司 |
| 439 | 湖北信永辉电子科技有限公司 |

Hesai ND AR 01358





中国大数据产业观察

Information     Viewpoint     Case     Column     Report     enterprise     Guizhou

Label

| 452 | 湖北海佳化纤有限公司 |
|-----|------------------------|
| 453 | 黄石市阳光组业有限公司 |
| 454 | 普罗格智芯科技（湖北）有限公司 |
| 455 | 湖北中塑科技有限公司 |
| 456 | 黄石西普电子科技有限公司 |
| 457 | 华润三九（黄石）药业有限公司 |
| 458 | 湖北信业热能工程有限公司 |
| 459 | 湖北楠田工模具科技有限公司 |
| 460 | 黄石市鑫溢新材料科技有限公司 |
| 461 | 湖北健身医疗器械有限公司 |
| 462 | 黄石鑫华轮毂有限公司 |
| 463 | 黄石昌辉环保设备有限公司 |
| 464 | 黄石燕舞药业有限公司 |
| 465 | 湖北宝科智能装备有限公司 |
| 466 | 湖北中环信环保科技有限公司 |
| 467 | 湖北恒鑫金属表面处理有限公司 |
| 468 | 黄石市飞云模具钢有限责任公司 |
| 469 | 湖北翊通铸业有限公司 |
| 470 | 大冶市博泰异型钢有限公司 |
| 471 | 湖北创伟科技股份有限公司 |
| 472 | 湖北富烽新材料有限公司 |
| 473 | 大冶市华曼铝业有限公司 |
| 474 | 湖北先驰交通装备有限公司 |
| 475 | 东科克诺尔商用车制动技术有限公司 |
| 476 | 湖北凸凹模具科技股份有限公司 |
| 477 | 十堰银轮汽车零部件有限公司 |
| 478 | 迅捷安应急装备科技（湖北）有限公司 |
| 479 | 湖北天运汽车电器系统有限公司 |
| 480 | 湖北汉唐智能科技股份有限公司 |
| 481 | 湖北省泰璟电子有限公司 |
| 482 | 湖北力莱科技有限公司 |
| 483 | 湖北郧县齿轮科技股份有限公司 |
| 484 | 东风（十堰）汽车部件有限公司 |
| 485 | 湖北光宏通信科技有限公司 |
| 486 | 东风（十堰）发动机部件有限公司 |
| 487 | 东风专用设备科技有限公司 |
| 488 | 十堰宝轮汽车零部件有限公司 |
| 489 | 东风银轮（十堰）非金属部件有限公司 |
| 490 | 湖北大运汽车有限公司 |
| 491 | 湖北神力锻造有限责任公司 |
| 492 | 东风专用汽车有限公司 |
| 493 | 湖北人杰特种汽车科技有限公司 |

Hesai ND AR 01359



Information    Viewpoint    Case    Column    Report    enterprise    Guizhou

Label



| 506 | 湖北三丰智能装备股份有限公司 |
| 507 | 湖北科威机电装备股份有限公司 |
| 508 | 十堰坤钰渝明汽车零部件有限公司 |
| 509 | 东风沿浦（十堰）科技有限公司 |
| 510 | 湖北奥斯龙科技有限公司 |
| 511 | 湖北万邦液压装备有限公司 |
| 512 | 十堰市天策模具股份有限公司 |
| 513 | 十堰市中仁汽车零部件有限公司 |
| 514 | 翊鹏(湖北)实业有限公司 |
| 515 | 十堰皓凡工贸有限公司 |
| 516 | 十堰辰展工贸有限责任公司 |
| 517 | 湖北西蕊汽车零部件有限公司 |
| 518 | 湖北通路汽车零部件股份有限公司 |
| 519 | 湖北炫彩汽车零部件科技有限公司 |
| 520 | 十堰赞天生物科技发展有限公司 |
| 521 | 宜昌中泰新材料有限公司 |
| 522 | 宜昌力帝环保机械有限公司 |
| 523 | 宜都力华新型建材有限公司 |
| 524 | 宜都中起重工机械有限公司 |
| 525 | 湖北启明生物工程有限公司 |
| 526 | 宜昌华昊新材料科技有限公司 |
| 527 | 宜昌鑫威特种车辆制造有限公司 |
| 528 | 湖北固盾人防设备有限公司 |
| 529 | 湖北香青化肥有限公司 |
| 530 | 迅达集团湖北迅达科技有限公司 |
| 531 | 理念光电（湖北）有限公司 |
| 532 | 湖北江宸新能源科技有限公司 |
| 533 | 湖北莱思光电科技有限公司 |
| 534 | 湖北松诺电子有限公司 |
| 535 | 枝江鸿巨船舶制造有限公司 |
| 536 | 枝江市华顺船舶修造有限责任公司 |
| 537 | 枝江江瑞船务有限责任公司 |
| 538 | 湖北鑫甬生物环保科技有限公司 |
| 539 | 湖北东兴盛防火材料有限公司 |
| 540 | 宜昌洪亚科技有限公司 |
| 541 | 湖北宇辉生物工程有限责任公司 |
| 542 | 宜昌宇能精密科技有限公司 |
| 543 | 湖北东土太一智慧科技有限公司 |
| 544 | 湖北金叶玉阳化纤有限公司 |
| 545 | 湖北宜电气有限公司 |
| 546 | 湖北澳利龙食品股份有限公司 |
| 547 | 湖北瑞廷电子材料有限公司 |

Hesai ND AR 01360



中国大数据产业观察 

Information    Viewpoint    Case    Column    Report    enterprise    Guizhou

Label

| | |
|---|---|
| 561 | 宜昌市源度科技有限公司 |
| 562 | 鑫鼎新能源有限公司 |
| 563 | 宜昌利民管业科技股份有限公司 |
| 564 | 湖北集防科技有限公司 |
| 565 | 宜昌市国方人防设备制作有限公司 |
| 566 | 宜昌环胜科技有限公司 |
| 567 | 宜昌神达科技有限公司 |
| 568 | 湖北景瑞天恒生物科技有限公司 |
| 569 | 湖北金三峡印务有限公司 |
| 570 | 湖北华强科技股份有限公司 |
| 571 | 湖北盛林生物工程有限公司 |
| 572 | 湖北亿立能科技股份有限公司 |
| 573 | 湖北广辰药业有限公司 |
| 574 | 湖北远固新型建材科技股份有限公司 |
| 575 | 宜昌哈立金刚石工业有限公司 |
| 576 | 宜昌三峡普诺丁生物制药有限公司 |
| 577 | 宜昌美光硅谷生命科技股份有限公司 |
| 578 | 湖北塑科纸业有限公司 |
| 579 | 宜昌兴越新材料有限公司 |
| 580 | 湖北奥马电子科技有限公司 |
| 581 | 宜昌升华新能源科技有限公司 |
| 582 | 亚元科技（宜昌）电子有限公司 |
| 583 | 宜昌苏鹏科技有限公司 |
| 584 | 宜昌既济建设有限公司 |
| 585 | 乐星红旗电缆（湖北）有限公司 |
| 586 | 宜昌迅达车用技术有限责任公司 |
| 587 | 湖北中航精机科技有限公司 |
| 588 | 湖北南泽汽车复合材料有限公司 |
| 589 | 老河口光联科技有限公司 |
| 590 | 枣阳市金鹏化工有限公司 |
| 591 | 襄阳新东特锻造有限公司 |
| 592 | 枣阳市华威硅藏材料有限公司 |
| 593 | 湖北广富林生物制剂有限公司 |
| 594 | 襄阳泰桦精机有限公司 |
| 595 | 湖北伟业纺织集团有限公司 |
| 596 | 湖北药昇中药科技有限公司 |
| 597 | 襄阳高隆磷化工有限责任公司 |
| 598 | 湖北圣灵科技有限公司 |
| 599 | 枣阳中意纺织有限公司 |
| 600 | 襄阳福达东康曲轴有限公司 |
| 601 | 湖北东方化工有限公司 |

Hesai ND AR 01361



10/29/24, 11:10 AM    Case 1:24-cv-01381-RLF Document 53-3 and information Companiesd 02/14/25 in China: Page 264 of 310 China Big Data …

中国大数据产业观察



Information    Viewpoint    Case    Column    Report    enterprise    Guizhou

Label

| 614 | 甘肃东宏化汇实业有限公司 |
|-----|------------------------|
| 615 | 谷城益合泡沫塑胶有限公司 |
| 616 | 湖北美亚达集团涂镀板有限公司 |
| 617 | 湖北新华光信息材料有限公司 |
| 618 | 湖北科德智能装备有限公司 |
| 619 | 湖北双虎机械有限公司 |
| 620 | 湖北塞弗精工科技有限公司 |
| 621 | 湖北安畅星科技有限公司 |
| 622 | 湖北名泰机电有限公司 |
| 623 | 湖北飘扬食品科技有限公司 |
| 624 | 南漳县华茂榈油有限责任公司 |
| 625 | 枣阳天立包装实业有限公司 |
| 626 | 宜城市万众炒业有限责任公司 |
| 627 | 襄阳朗弘热力技术有限公司 |
| 628 | 湖北善耐姆塑业有限公司 |
| 629 | 襄阳中和机电技术有限公司 |
| 630 | 湖北东漳实业有限公司 |
| 631 | 襄阳亚克化学有限公司 |
| 632 | 湖北金洋冶金股份有限公司 |
| 633 | 老河口新景科技有限责任公司 |
| 634 | 湖北微硕新材料有限公司 |
| 635 | 湖北回天新材料（宜城）有限公司 |
| 636 | 湖北天斌机械有限公司 |
| 637 | 湖北福临花纺织有限公司 |
| 638 | 湖北众利工程机械有限公司 |
| 639 | 襄阳群龙汽车部件股份有限公司 |
| 640 | 襄阳市中康汽车配件有限公司 |
| 641 | 襄阳东昇机械有限公司 |
| 642 | 湖北阿泰克生物科技股份有限公司 |
| 643 | 宙持环保湖北有限公司 |
| 644 | 湖北宏玛达轮毂有限公司 |
| 645 | 枣阳市博大纺织有限公司 |
| 646 | 湖北创力药业有限公司 |
| 647 | 襄阳市三三电气有限公司 |
| 648 | 湖北卓茂智能科技有限公司 |
| 649 | 湖北江山专用汽车有限公司 |
| 650 | 襄阳腾龙汽车有限公司 |
| 651 | 枣阳市兴业机械制造有限责任公司 |
| 652 | 襄阳三珍生态农业有限公司 |
| 653 | 汉江弘源襄阳碳化硅特种陶瓷有限责任公司 |
| 654 | 湖北龙运汽车配件有限公司 |
| 655 | 泰山石膏（襄阳）有限公司 |

Hesai ND AR 01362



中国大数据产业观察 

Information    Viewpoint    Case    Column    Report    enterprise    Guizhou

Label

| 668 | 襄阳市华烁热和动力科技有限公司 |
| 669 | 湖北鑫锐特机械有限公司 |
| 670 | 谷城宝石花机械有限公司 |
| 671 | 湖北中工南方科技有限公司 |
| 672 | 湖北重装重工装备有限公司 |
| 673 | 湖北乾道新型材料有限责任公司 |
| 674 | 合建卡特（武汉）重工科技有限公司 |
| 675 | 武汉钢铁集团湖北华中重型机械制造有限公司 |
| 676 | 武汉拓材科技有限公司 |
| 677 | 湖北铁神新材料有限公司 |
| 678 | 武汉市华甜生物科技有限公司 |
| 679 | 武汉南都新能源科技有限公司 |
| 680 | 湖北千瑞达智能装备有限公司 |
| 681 | 武汉莱尔特激光科技有限公司 |
| 682 | 武汉柯瑞迪医疗用品有限公司 |
| 683 | 湖北省神蚝泵业有限责任公司 |
| 684 | 湖北葛店人福药用辅料有限责任公司 |
| 685 | 武汉华中数控鄂州有限公司 |

Hesai ND AR 01363



中国大数据产业观察



Information    Viewpoint    Case    Column    Report    enterprise    Guizhou

Label

| 722 | 湖北宇瑞信用科技有限公司 |
| 723 | 湖北英特利电气有限公司 |
| 724 | 湖北康泰塑料有限公司 |
| 725 | 力聚电池（湖北）有限公司 |
| 726 | 泰尔美建材汉川有限公司 |
| 727 | 湖北金鸡化工股份有限公司 |
| 728 | 湖北宇辉中工建筑产业化有限公司 |
| 729 | 湖北双航机电装备科技有限公司 |
| 730 | 湖北天瑞天成工贸股份有限公司 |
| 731 | 湖北中海盛达电力器材有限公司 |
| 732 | 孝感先源电力有限责任公司 |
| 733 | 湖北蓝晋之星科技有限公司 |
| 734 | 万事达胶带（湖北）股份有限公司 |
| 735 | 湖北碧山机械股份有限公司 |
| 736 | 湖北双герметик塑料有限公司 |
| 737 | 开特电子云梦有限公司 |
| 738 | 云梦嘉邦斯新型材料有限公司 |
| 739 | 湖北宏联众装配集成房屋有限公司 |
| 740 | 汉川杰安塑料科技有限公司 |
| 741 | 湖北鑫宏纺织有限公司 |
| 742 | 松林光电科技（湖北）有限公司 |
| 743 | 湖北金必泰科技股份有限公司 |
| 744 | 湖北恒德塑隆塑业有限公司 |
| 745 | 安陆火凤凰铝材有限责任公司 |
| 746 | 湖北凯瑞知行智能装备有限公司 |
| 747 | 湖北运来塑胶科技有限公司 |
| 748 | 湖北腾胜光电科技股份有限公司 |
| 749 | 云梦县德邦实业有限责任公司 |
| 750 | 孝感慧硕电子科技有限公司 |
| 751 | 湖北德美电控技术有限公司 |
| 752 | 湖北华城科技有限责任公司 |
| 753 | 嘉施利（应城）化肥有限公司 |
| 754 | 湖北中聚能源有限公司 |
| 755 | 孝感安华纺织有限公司 |
| 756 | 湖北美林药业有限公司 |
| 757 | 湖北润翔重工科技有限公司 |
| 758 | 湖北三江航天险峰电子信息有限公司 |
| 759 | 湖北统塑管业有限公司 |
| 760 | 湖北艾特斯环保科技有限公司 |
| 761 | 湖北安棉纺织有限公司 |
| 762 | 湖北森宇齿轮传动股份有限公司 |
| 763 | 湖北麟腾新能源科技有限公司 |

Hesai ND AR 01364



中国大数据产业观察                                    中国数谷

Information    Viewpoint    Case    Column    Report    enterprise    Guizhou

Label



| 776 | 孝感市三升金珠针织有限责任公司 |
| 777 | 湖北优奇德节能环保科技有限公司 |
| 778 | 武汉万力威数控科技有限公司 |
| 779 | 应城市新都化工业有限公司 |
| 780 | 湖北文大新材料有限公司 |
| 781 | 湖北兴龙包装材料有限责任公司 |
| 782 | 湖北富邦新材料有限公司 |
| 783 | 湖北冠升光电科技有限公司 |
| 784 | 湖北九衢管道有限公司 |
| 785 | 湖北卓能电源有限公司 |
| 786 | 武汉华仪高科电气有限公司 |
| 787 | 湖北欧宅新材料科技有限公司 |
| 788 | 湖北鑫泰纺织股份有限公司 |
| 789 | 湖北洪洋纺织有限公司 |
| 790 | 湖北顶裕节能环保科技股份有限公司 |
| 791 | 安陆市天星粮油机械设备有限公司 |
| 792 | 湖北奥峰玻璃有限公司 |
| 793 | 湖北星火化工有限公司 |
| 794 | 湖北亨威铝业有限公司 |
| 795 | 湖北加贺电子有限公司 |
| 796 | 太和气体（荆州）有限公司 |
| 797 | 湖北乘风汽车零部件有限公司 |
| 798 | 湖北华大瑞尔科技有限公司 |
| 799 | 荆州市学成实业有限公司 |
| 800 | 湖北磁创电子科技有限公司 |
| 801 | 湖北四钻石油设备股份有限公司 |
| 802 | 湖北金马汽车管路系统有限公司 |
| 803 | 荆州市和美华生物科技有限公司 |
| 804 | 荆州市明德科技有限公司 |
| 805 | 湖北恒隆汽车系统集团有限公司 |
| 806 | 湖北今非塑业有限公司 |
| 807 | 湖北磊源生物技术有限公司 |
| 808 | 荆州市天翼精细化工开发有限公司 |
| 809 | 荆州市弘晟光电科技有限公司 |
| 810 | 湖北中硕科技有限公司 |
| 811 | 湖北先行专用汽车有限公司 |
| 812 | 湖北盛坤实业股份有限公司 |
| 813 | 湖北精川智能装备股份有限公司 |
| 814 | 湖北舒尔迈康药业有限公司 |
| 815 | 湖北古城建筑防水工程有限公司 |
| 816 | 湖北江瀚新材料股份有限公司 |
| 817 | 荆州市新东源防水材料有限公司 |



Hesai ND AR 01365

Information    Viewpoint    Case    Column    Report    enterprise    Guizhou

Label

| 830 | 湖北久奕文体电竞用品有限公司 |
| --- | --- |
| 831 | 湖北东信药业有限公司 |
| 832 | 荆州市隆华石油化工有限公司 |
| 833 | 奥美（监利）医疗用品有限公司 |
| 834 | 湖北三盟机械制造有限公司 |
| 835 | 湖北中瀚科技有限公司 |
| 836 | 湖北美克汽车部件股份有限公司 |
| 837 | 湖北欣洁顺幕墙材料有限公司 |
| 838 | 湖北格林斯柏体育产业（集团）有限公司 |
| 839 | 尚睿仕（湖北）健康科技有限公司 |
| 840 | 湖北瑞邦石化装备科技有限公司 |
| 841 | 湖北洪乐电缆股份有限公司 |
| 842 | 洪湖市双马新材料科技有限公司 |
| 843 | 葛洲坝松滋水泥有限公司 |
| 844 | 湖北宜化松滋肥业有限公司 |
| 845 | 湖北赛利恩特石油科技有限公司 |
| 846 | 荆州市江汉汽车零部件制造股份有限公司 |
| 847 | 湖北信友汽车零部件有限公司 |
| 848 | 湖北绿新环保包装科技有限公司 |
| 849 | 湖北索瑞电气有限公司 |
| 850 | 玉沙集团有限公司 |
| 851 | 湖北保属民防工程有限公司 |
| 852 | 荆州市江汉众力实业有限公司 |
| 853 | 湖北华宇防水材料科技股份有限公司 |
| 854 | 湖北蓝宇航股份有限公司 |
| 855 | 湖北宇虹防水科技有限公司 |
| 856 | 湖北辰朋科技有限公司 |
| 857 | 中石油江汉机械研究所有限公司 |
| 858 | 湖北桂业石油机械股份有限公司 |
| 859 | 湖北紫电气集团有限公司 |
| 860 | 洪湖市一泰科技有限公司 |
| 861 | 湖北天元电力变压器有限公司 |
| 862 | 湖北金贝壳科技有限公司 |
| 863 | 湖北大明古文科技有限公司 |
| 864 | 湖北仁齐科技有限公司 |
| 865 | 黄冈高科铝业压铸有限公司 |
| 866 | 黄冈昌耀电力器材有限公司 |
| 867 | 湖北高新明辉模具有限公司 |
| 868 | 湖北船王特种焊材有限公司 |
| 869 | 湖北捷科电子技术股份有限公司 |
| 870 | 湖北晨科农牧集团股份有限公司 |
| 871 | 武穴市明锐机械股份有限公司 |

Hesai ND AR 01366



# 中国大数据产业观察

中国数谷

Information    Viewpoint    Case    Column    Report    enterprise    Guizhou

Label

| 884 | 湖北省金工机床有限公司 |
| 885 | 湖北新二机床有限公司 |
| 886 | 李时珍国灸集团蕲艾产业（蕲春）有限公司 |
| 887 | 湖北力美制动元件有限公司 |
| 888 | 运鸿集团股份有限公司 |
| 889 | 麻城博林机电股份有限公司 |
| 890 | 武汉大农人生物科技有限公司 |
| 891 | 浠水华杰窑炉设备有限责任公司 |
| 892 | 湖北鼎艾科技有限公司 |
| 893 | 湖北优百特生物工程有限公司 |
| 894 | 湖北辰美中药有限公司 |
| 895 | 湖北荟煌科技股份有限公司 |
| 896 | 湖北黄冈中大高新包装材料有限公司 |
| 897 | 湖北亚星电子材料有限公司 |
| 898 | 麻城阳光节能保温材料有限公司 |
| 899 | 蕲春千年艾科技有限公司 |
| 900 | 湖北李时珍现代生物医药集团有限公司 |
| 901 | 湖北海汇化工科技有限公司 |
| 902 | 武汉宜田科技发展有限公司 |
| 903 | 黄冈市维科曼医用材料股份有限公司 |
| 904 | 湖北鑫京北数码科技有限公司 |
| 905 | 成都彩虹电器（集团）中南有限公司 |
| 906 | 李时珍保健油（湖北）有限公司 |
| 907 | 湖北燕加隆九方圆板材有限责任公司 |
| 908 | 湖北兴雨泵业股份有限公司 |
| 909 | 湖北楚元环保设备有限公司 |
| 910 | 湖北一特新能源有限公司 |
| 911 | 黄冈银河阿迪药业有限公司 |
| 912 | 湖北凤凰白云山药业有限公司 |
| 913 | 湖北恒标塑胶股份有限公司 |
| 914 | 湖北省腾丰机械科技有限公司 |
| 915 | 湖北富奕达电子科技有限公司 |
| 916 | 中农华威生物制药（湖北）有限公司 |
| 917 | 黄冈市华望中博窑炉技术有限公司 |
| 918 | 湖北斯曼新材料股份有限公司 |
| 919 | 湖北正寅科技有限公司 |
| 920 | 黄冈兴和电线电缆有限公司 |
| 921 | 黄冈市华窑中亚窑炉有限责任公司 |
| 922 | 李时珍医药集团有限公司 |
| 923 | 湖北汉成电气有限公司 |
| 924 | 湖北福鑫重型钢结构工程股份有限公司 |
| 925 | 湖北大别山药业股份有限公司 |

Hesai ND AR 01367



10/29/24, 11:10 AM Case 1:24-cv-01381-PLF Document 53-3 and information categorized in China Reviews 70 of 310 China Big Data …

中国大数据产业观察



Information    Viewpoint    Case    Column    Report    enterprise    Guizhou

Label

| 938 | 湖北建元新材料有种科技有限公司 |
| 939 | 湖北一泰生物科技有限公司 |
| 940 | 湖北亿田鑫科技有限公司 |
| 941 | 志研自动化设备湖北有限公司 |
| 942 | 湖北景源生物科技股份有限公司 |
| 943 | 湖北恒嘉科技有限公司 |
| 944 | 易立科技通山有限公司 |
| 945 | 湖北炳考科技有限公司 |
| 946 | 湖北奕宏精密制造有限公司 |
| 947 | 咸宁兴民钢圈有限公司 |
| 948 | 湖北正海新材料有限公司 |
| 949 | 湖北瑞兴铝塑模板科技有限公司 |
| 950 | 湖北和乐门业有限公司 |
| 951 | 湖北嘉麟杰纺织品有限公司 |
| 952 | 星光玉龙机械（湖北）有限公司 |
| 953 | 金士达医疗（咸宁）有限公司 |
| 954 | 湖北欧维姆缆索制品有限公司 |
| 955 | 武汉仕全兴聚氨酯科技有限公司 |
| 956 | 崇阳县青峰科技有限公司 |
| 957 | 通城辉隆体育用品有限公司 |
| 958 | 湖北霍尔科技有限公司 |
| 959 | 湖北昌菇电子科技有限公司 |
| 960 | 湖北嘉珍生态农业发展有限公司 |
| 961 | 赤壁祥源特种布有限公司 |
| 962 | 湖北天化麻业股份有限公司 |
| 963 | 湖北丰日电源有限公司 |
| 964 | 湖北玛耐伦科技有限公司 |
| 965 | 湖北赛因斯科技开发有限公司 |
| 966 | 湖北永豪科技有限公司 |
| 967 | 湖北恒盛有机硅有限责任公司 |
| 968 | 湖北联乐床具集团有限公司 |
| 969 | 天津科瑞嘉（湖北）机电技术有限公司 |
| 970 | 湖北志特新材料科技有限公司 |
| 971 | 湖北天源纺织股份有限公司 |
| 972 | 湖北一桥控股集团股份有限公司 |
| 973 | 湖北省玉成陶瓷科技有限公司 |
| 974 | 湖北三赢兴光电科技股份有限公司 |
| 975 | 湖北广绅电器股份有限公司 |
| 976 | 赤壁天瑞汽车部件制造有限公司 |
| 977 | 湖北人福药用辅料股份有限公司 |
| 978 | 蓝炬兴业（赤壁）科技有限公司 |
| 979 | 立邦涂料（湖北）有限公司 |

Hesai ND AR 01368



中国大数据产业观察                                    中国数谷 

Information    Viewpoint    Case    Column    Report    enterprise    Guizhou

Label

| 992 | 湖北正威丰帆 计有限公司 |
| 993 | 湖北金辉铝业有限公司 |
| 994 | 湖北帝成环卫科技有限公司 |
| 995 | 湖北大力专用汽车制造有限公司 |
| 996 | 湖北工威智能汽车股份有限公司 |
| 997 | 随州锦翔机电有限公司 |
| 998 | 湖北博利特种汽车装备股份有限公司 |
| 999 | 随州市众星汽车内饰件有限责任公司 |
| 1000 | 东风汽车车轮随州有限公司 |
| 1001 | 许继三铃专用汽车有限公司 |
| 1002 | 立讯精密工业（恩施）有限公司 |
| 1003 | 湖北省思乐牧业集团恩施市法希饲料有限公司 |
| 1004 | 湖北创思诺电气科技股份有限公司 |
| 1005 | 湖北仙芝堂生物科技有限公司 |
| 1006 | 恩施九信中药有限公司 |
| 1007 | 恩施五洲牧业有限公司 |
| 1008 | 利川星斗山红茶有限责任公司 |
| 1009 | 湖北省耶龙工贸有限公司 |
| 1010 | 宣恩县璟泰电子有限公司 |
| 1011 | 咸丰中侨精密铸造科技有限公司 |
| 1012 | 咸丰县曙塘食品有限责任公司 |
| 1013 | 湖北鹤峰阳光农业发展有限责任公司 |
| 1014 | 湖北龙豪茶叶有限公司 |
| 1015 | 湖北大立容器制造有限公司 |
| 1016 | 湖北仙明医疗器械有限公司 |
| 1017 | 仙桃市道琦塑业股份有限公司 |
| 1018 | 弘景光电（仙桃）科技有限公司 |
| 1019 | 仙桃永利医疗用品有限公司 |
| 1020 | 湖北群有长物环保科技有限公司 |
| 1021 | 湖北东南佳新材料有限公司 |
| 1022 | 湖北聚孚膜科技有限公司 |
| 1023 | 湖北江汉利达石油物资装备有限公司 |
| 1024 | 武汉市沃农肥业有限公司 |
| 1025 | 华山科技股份有限公司 |
| 1026 | 湖北潜龙药业有限公司 |
| 1027 | 潜江益和化学品有限公司 |
| 1028 | 潜江方圆钛白有限公司 |
| 1029 | 湖北荣协电力器材有限公司 |
| 1030 | 潜江市东风除尘设备配件有限公司 |
| 1031 | 湖北巨江实业有限公司 |
| 1032 | 长飞气体潜江有限公司 |
| 1033 | 天门市金兴达汽车零部件有限公司 |

Hesai ND AR 01369



中国大数据产业观察  中国数谷

Information    Viewpoint    Case    Column    Report    enterprise    Guizhou

Label

| 3 | 长沙思胜智能装备有限公司 |
| 4 | 宇环数控机床股份有限公司 |
| 5 | 湖南普瑞玛药物研究中心有限公司 |
| 6 | 长沙爱达环科技有限公司 |
| 7 | 湖南金阳烯碳新材料股份有限公司 |
| 8 | 湖南省华京粉体材有限公司 |
| 9 | 湖南凌翔磁浮科技有限责任公司 |
| 10 | 湖南方锐达科技有限公司 |
| 11 | 湖南诚源电器股份有限公司 |
| 12 | 湖南孝文电子科技有限公司 |
| 13 | 湖南永和阳光生物科技股份有限公司 |
| 14 | 湖南环达环保有限公司 |
| 15 | 湖南中谷科技股份有限公司 |
| 16 | 飞翼股份有限公司 |
| 17 | 长沙盛泓机械有限公司 |
| 18 | 长沙百川超硬材料工具有限公司 |
| 19 | 湖南羿骏新材料有限公司 |
| 20 | 长沙升华微电子材料有限公司 |
| 21 | 长沙微纳坤宸新材料有限公司 |
| 22 | 凯德技术长沙股份有限公司 |
| 23 | 湖南稀土金属材料研究院有限责任公司 |
| 24 | 湖南康通电子股份有限公司 |
| 25 | 湖南菲尔斯特传感器有限公司 |
| 26 | 湖南先步信息股份有限公司 |
| 27 | 长沙长利电气有限公司 |
| 28 | 湖南大唐先一科技有限公司 |
| 29 | 创环达设计股份有限公司 |
| 30 | 金驰能源材料有限公司 |
| 31 | 湖南省国锦新材料有限公司 |
| 32 | 湖南吴赣药业有限公司 |
| 33 | 湖南兆恒材料科技有限公司 |
| 34 | 湖南联智科技股份有限公司 |
| 35 | 金龙电缆科技有限公司 |
| 36 | 湖南航天磁电有限责任公司 |
| 37 | 长沙众城石油化工有限责任公司 |
| 38 | 湖南长重机器股份有限公司 |
| 39 | 湖南新亚胜光电股份有限公司 |
| 40 | 湖南丽臣奥威实业有限公司 |
| 41 | 湖南万容科技股份有限公司 |
| 42 | 湖南省冶金材料研究院有限公司 |
| 43 | 湖南柯盛新材料有限公司 |

Hesai ND AR 01370





中国大数据产业观察

中国数谷

Information　　Viewpoint　　Case　　Column　　Report　　enterprise　　Guizhou

Label

| 56 | 长沙蓝袍信息技术有限公司 |
| 57 | 湖南兴天电子科技股份有限公司 |
| 58 | 长沙都正生物科技股份有限公司 |
| 59 | 湖南山水节能科技股份有限公司 |
| 60 | 湖南金炉智能制造股份有限公司 |
| 61 | 长沙海川自动化设备有限公司 |
| 62 | 长沙金码测控科技股份有限公司 |
| 63 | 湖南博匠信息科技有限公司 |
| 64 | 湖南融创微电子有限公司 |
| 65 | 湖南东映碳材料科技有限公司 |
| 66 | 智慧眼科技股份有限公司 |
| 67 | 湖南卫导信息科技有限公司 |
| 68 | 湖南长城银河科技有限公司 |
| 69 | 湖南固特邦土木技术发展有限公司 |
| 70 | 长沙天仪空间科技研究院有限公司 |
| 71 | 长沙湘计海盾科技有限公司 |
| 72 | 湖南平安环保股份有限公司 |
| 73 | 湖南海利锂电科技有限公司 |
| 74 | 中铁环辑科技工程有限公司 |
| 75 | 株洲兴隆新材料股份有限公司 |
| 76 | 株洲时代工程塑料科技有限责任公司 |
| 77 | 株洲时代华鑫新材料技术有限公司 |
| 78 | 方心科技股份有限公司 |
| 79 | 湖南永盛新材料股份有限公司 |
| 80 | 株洲宏信科技发展有限公司 |
| 81 | 中铼新材料有限公司 |
| 82 | 湖南泰富重业有限公司 |
| 83 | 湖南力行动力科技有限公司 |
| 84 | 湖南汉能科技有限公司 |
| 85 | 湖南天桥嘉成智能科技有限公司 |
| 86 | 株洲时代橡塑元件开发有限责任公司 |
| 87 | 湖南联诚电气科技有限公司 |
| 88 | 醴陵市浦口电瓷制造有限公司 |
| 89 | 醴陵旗滨电子玻璃有限公司 |
| 90 | 醴陵市东方电瓷电器有限公司 |
| 91 | 株洲科力特新材料有限公司 |
| 92 | 株洲金韦硬质合金有限公司 |
| 93 | 湖南中普技术股份有限公司 |
| 94 | 湖南维尚科技有限公司 |
| 95 | 湖南华冉科技有限公司 |
| 96 | 湖南荣岚智能科技有限公司 |
| 97 | 湖南信诺颜科技有限公司 |



Hesai ND AR 01371

中国大数据产业观察 

Information   Viewpoint   Case   Column   Report   enterprise   Guizhou

Label

| 110 | 湖南集翔新能之新材料有限公司 |
| 111 | 衡阳凯新特种材料科技有限公司 |
| 112 | 特变电工云集电气有限公司 |
| 113 | 湖南德邦生物科技有限公司 |
| 114 | 常宁市隆源铜业有限公司 |
| 115 | 湖南金凯循环科技有限公司 |
| 116 | 丰阳金悦科技发展有限公司 |
| 117 | 湖南核三力技术工程有限公司 |
| 118 | 彩虹集团（邵阳）特种玻璃有限公司 |
| 119 | 湖南科盛智能装备制造有限公司 |
| 120 | 际华三五一七橡胶制品有限公司 |
| 121 | 湖南长炼新材料科技股份有限公司 |
| 122 | 湖南中创化工股份有限公司 |
| 123 | 湖南三兴精密工业股份有限公司 |
| 124 | 湖南省楚雄环保科技有限公司 |
| 125 | 湖南新威凌新材料有限公司 |
| 126 | 岳阳筑盛阀门管道有限责任公司 |
| 127 | 湖南巴陵炉窑节能股份有限公司 |
| 128 | 湖南凯迪工程科技有限公司 |
| 129 | 岳阳长炼机电工程技术有限公司 |
| 130 | 平江县威派云母绝缘材料有限公司 |
| 131 | 湖南恒基粉末科技有限责任公司 |
| 132 | 湖南新金刚工程机械有限公司 |
| 133 | 湖南天一奥星泵业有限公司 |
| 134 | 岳阳澳源通信材料有限公司 |
| 135 | 湖南利尔康生物股份有限公司 |
| 136 | 湖南海润电气有限公司 |
| 137 | 远大可建科技有限公司 |
| 138 | 湖南嘉盛德材料科技股份有限公司 |
| 139 | 湖南省金为新材料科技有限公司 |
| 140 | 湖南福尔程环保科技有限公司 |
| 141 | 常德瑞齐隆科技发展有限公司 |
| 142 | 湖南特力液压有限公司 |
| 143 | 湖南宏旺环保科技有限公司 |
| 144 | 湖南海利常德农药化工有限公司 |
| 145 | 湖南宸宇富基新能源科技有限公司 |
| 146 | 湖南安福环保科技股份有限公司 |
| 147 | 张家界鸿新新材料科技发展有限公司 |
| 148 | 益阳市明正宏电子有限公司 |
| 149 | 湖南�ウ材料科技有限公司 |
| 150 | 湖南盛业土工材料制造有限公司 |
| 151 | 湖南诺泽生物科技有限公司 |

Hesai ND AR 01372





中国大数据产业观察    中国数谷

Information    Viewpoint    Case    Column    Report    enterprise    Guizhou

Label

| 序号 | 企业名称 |
|---|---|
| 165 | 湖南美莱珀科技发展有限公司 |
| 166 | 湖南力通恒裕电纸科技有限公司 |
| 167 | 怀化华晨电子科技有限公司 |
| 168 | 湖南五江高科技材料有限公司 |
| 169 | 冷水江市鑫达耐火材料制造有限公司 |
| 170 | 湖南省金峰机械科技有限公司 |
| 171 | 新印科技股份有限公司 |
| 172 | 冷水江天宝实业有限公司 |
| 173 | 湖南省方圆磨料磨具有限公司 |
| 174 | 湖南金昊新材料科技股份有限公司 |

| 四川省 | |
|---|---|
| 序号 | 企业名称 |
| 1 | 成都市科隆化学品有限公司 |
| 2 | 成都虹润制漆有限公司 |
| 3 | 四川达威科技股份有限公司 |
| 4 | 成都科宏达科技有限公司 |
| 5 | 四川上之登新材料科技有限公司 |
| 6 | 四川东树新材料有限公司 |
| 7 | 润和催化剂股份有限公司 |
| 8 | 绵阳麦思威尔科技有限公司 |
| 9 | 四川中物材料股份有限公司 |
| 10 | 攀枝花市正源科技有限责任公司 |
| 11 | 四川亿欣新材料有限公司 |
| 12 | 雅安市弘利展化工有限公司 |
| 13 | 成都欧康医药股份有限公司 |
| 14 | 成都新恒创药业有限公司 |
| 15 | 四川伊诺达博医药科技有限公司 |
| 16 | 成都盛帮密封件股份有限公司 |
| 17 | 四川森普管材股份有限公司 |
| 18 | 四川新为橡塑有限公司 |
| 19 | 成都瀚江新材料科技股份有限公司 |
| 20 | 成都光明光学元件有限公司 |
| 21 | 成都俊马密封科技股份有限公司 |
| 22 | 中材科技（成都）有限公司 |
| 23 | 成都鲁晨新材料科技有限公司 |
| 24 | 宣汉正原微玻纤有限公司 |
| 25 | 绵阳中研磨具有限责任公司 |
| 26 | 攀枝花东扬科技股份有限公司 |
| 27 | 雅安百图高新材料股份有限公司 |
| 28 | 四川省乐山悦丰冶金有限公司 |

Hesai ND AR 01373





中国大数据产业观察

中国数谷

Information       Viewpoint       Case       Column       Report       enterprise       Guizhou

Label

| 41 | 华中力如神科技有限公司 |
| 42 | 四川省自贡工业泵有限责任公司 |
| 43 | 自贡自高阀门有限公司 |
| 44 | 成都瑞奇智造科技股份有限公司 |
| 45 | 成都联帮医疗科技股份有限公司 |
| 46 | 成都青山利康药业股份有限公司 |
| 47 | 四川思达能环保科技有限公司 |
| 48 | 成都兑思环保技术股份有限公司 |
| 49 | 成都美创医疗科技股份有限公司 |
| 50 | 四川科星精密模具股份有限公司 |
| 51 | 德阳思远重工有限公司 |
| 52 | 泸州市南方过滤设备有限公司 |
| 53 | 四川华宇石油钻采装备有限公司 |
| 54 | 川南航天能源科技有限公司 |
| 55 | 四川省青城机械有限公司 |
| 56 | 内江东工设备制造股份有限公司 |
| 57 | 四川川消消防车辆制造有限公司 |
| 58 | 四川天视车镜有限责任公司 |
| 59 | 成都市鸿侠科技有限责任公司 |
| 60 | 四川西南交大铁路发展股份有限公司 |
| 61 | 成都和鸿科技股份有限公司 |
| 62 | 成都裕鸢航空智能制造股份有限公司 |
| 63 | 资阳中工机车传动有限公司 |
| 64 | 四川航电微能源有限公司 |
| 65 | 四川鑫电电缆有限公司 |
| 66 | 成都川缆电缆有限公司 |
| 67 | 乐山希尔电子股份有限公司 |
| 68 | 四川永贵科技有限公司 |
| 69 | 四川蜀旺新能源股份有限公司 |
| 70 | 四川瑞宝电子股份有限公司 |
| 71 | 四川斯艾普电子科技有限公司 |
| 72 | 成都航天通信设备有限责任公司 |
| 73 | 成都铁达电子股份有限公司 |
| 74 | 成都佳驰电子科技股份有限公司 |
| 75 | 成都冠佳科技有限公司 |
| 76 | 成都瑞雪丰泰精密电子股份有限公司 |
| 77 | 成都东骏激光股份有限公司 |
| 78 | 四川金汇能新材料股份有限公司 |
| 79 | 成都中亚通茂科技股份有限公司 |
| 80 | 四川天微电子股份有限公司 |
| 81 | 成都迅翼卫通科技有限公司 |
| 82 | 成都优博创通信技术有限公司 |

Hesai ND AR 01374



Information　　Viewpoint　　Case　　Column　　Report　　enterprise　　Guizhou

Label



| | |
|---|---|
| 95 | 成都市信用大数据科技股份有限公司 |
| 96 | 成都金诺信高科技有限公司 |
| 97 | 四川和芯微电子股份有限公司 |
| 98 | 成都国星通信有限公司 |
| 99 | 成都锐芯盛通电子科技有限公司 |
| 100 | 四川赛狄信息技术股份公司 |
| 101 | 四川中星电子有限责任公司 |
| 102 | 成都博高信息技术股份有限公司 |
| 103 | 成都菲斯洛克电子技术有限公司 |
| 104 | 成都华日通讯技术股份有限公司 |
| 105 | 眉山博雅新材料股份有限公司 |
| 106 | 四川经纬达科技集团有限公司 |
| 107 | 四川和泰光纤有限公司 |
| 108 | 四川旭茂微科技有限公司 |
| 109 | 宜宾格莱特科技有限公司 |
| 110 | 自贡市江阳磁材有限责任公司 |
| 111 | 成都睿铂科技有限公司 |
| 112 | 成都玖锦科技有限公司 |
| 113 | 成都坤恒顺维科技股份有限公司 |
| 114 | 成都新西旺自动化科技有限公司 |
| 115 | 成都南方电子仪表有限公司 |
| 116 | 四川碧朗科技有限公司 |
| 117 | 四川奇石缘科技股份有限公司 |
| 118 | 成都成发泰达航空科技股份有限公司 |
| 119 | 四川川能智网实业有限公司 |
| 120 | 成都安科技发展有限公司 |
| 121 | 四川华控图形科技有限公司 |
| 122 | 澜至电子科技（成都）有限公司 |
| 123 | 中电九天智能科技有限公司 |
| 124 | 四川易利数字城市科技有限公司 |
| 125 | 成都华光瑞芯微电子股份有限公司 |
| 126 | 华雁智能科技（集团）股份有限公司 |
| 127 | 四川观想科技股份有限公司 |
| 128 | 成都泰盟软件有限公司 |
| 129 | 成都超网实业有限公司 |
| 130 | 四川新迎顺信息技术股份有限公司 |
| 131 | 四川效率源信息安全技术股份有限公司 |
| 132 | 成都华健未来科技有限公司 |
| 133 | 四川共拓岩土科技股份有限公司 |
| 134 | 四川中水成勘院工程物探检测有限公司 |
| 135 | 广电计量检测（成都）有限公司 |
| 136 | 四川三元环境治理股份有限公司 |

Hesai ND AR 01375



中国大数据产业观察  中国数谷

Information    Viewpoint    Case    Column    Report    enterprise    Guizhou

Label

| 9 | 贵州中科科技集团有限公司 |
| 10 | 贵州凯科特材料有限公司 |
| 11 | 贵州国塑科技管业有限责任公司 |
| 12 | 安顺市乾辰材料有限公司 |
| 13 | 贵州正和天筑科技有限公司 |
| 14 | 贵州水钢金属科技有限公司 |
| 15 | 贵州海誉科技股份有限公司 |
| 16 | 贵州兴锂新能源科技有限公司 |
| 17 | 遵义恒佳铝业有限公司 |

| 云南省 | |
|---|---|
| 序号 | 企业名称 |
| 1 | 云南多宝电线电缆集团股份有限公司 |
| 2 | 海底鹰深海科技股份有限公司 |
| 3 | 云南合续环境科技股份有限公司 |
| 4 | 云南铁峰矿业化工新技术有限公司 |
| 5 | 昆明鼎承科技有限公司 |
| 6 | 云南锡业锡化工材料有限责任公司 |
| 7 | 昆明凯航光电科技有限公司 |
| 8 | 个旧圣比和实业有限公司 |
| 9 | 云南迦南飞奇科技有限公司 |
| 10 | 云南东昌金属加工有限公司 |
| 11 | 云南大泽电极科技股份有限公司 |
| 12 | 昆明富尔诺林科技发展有限公司 |
| 13 | 昆明晶华光学有限公司 |
| 14 | 红河砷业有限责任公司 |
| 15 | 云南江磺集团股份有限公司 |
| 16 | 云南澄江华业硫化工有限责任公司 |
| 17 | 国检测试控股集团云南有限公司 |
| 18 | 昆明途恒科技有限公司 |
| 19 | 昆明安泰得软件股份有限公司 |
| 20 | 云南昊邦制药有限公司 |

| 陕西省 | |
|---|---|
| 序号 | 企业名称 |
| 1 | 西安泰金工业电化学技术有限公司 |
| 2 | 西安金波科技有限责任公司 |
| 3 | 西安三角防务股份有限公司 |
| 4 | 西安鑫垚陶瓷复合材料有限公司 |
| 5 | 西安康拓医疗技术股份有限公司 |
| 6 | 西安恒达微波技术开发有限公司 |
| 7 | 西安中科微精光子科技股份有限公司 |
| 8 | 西安中科华芯测控有限公司 |



Hesai ND AR 01376

# 中国大数据产业观察　　　　中国数谷

Information　　Viewpoint　　Case　　Column　　Report　　enterprise　　Guizhou

Label

| 序号 | 企业名称 |
|---|---|
| 21 | 陕西方鹏电机科技有限公司 |
| 22 | 中铁长安重工有限公司 |
| 23 | 陕西三毅有岩材料科技有限公司 |
| 24 | 西安青松光电技术有限公司 |
| 25 | 西安中核核仪器股份有限公司 |
| 26 | 西安博瑞集信电子科技有限公司 |
| 27 | 西安西电电力电容器有限责任公司 |
| 28 | 陕西亚成微电子股份有限公司 |
| 29 | 西安长远电子工程有限责任公司 |
| 30 | 航天恒星空间技术应用有限公司 |
| 31 | 陕西诺贝特自动化科技股份有限公司 |
| 32 | 西安翔腾微电子科技有限公司 |
| 33 | 西安益维普泰环保股份有限公司 |
| 34 | 西安玛珂特新材料科技股份有限公司 |
| 35 | 陕西华威科技股份有限公司 |
| 36 | 西安睿诺航空装备有限公司 |
| 37 | 克林斯曼新材料有限公司 |
| 38 | 西安西拓电气股份有限公司 |
| 39 | 西安星通通信科技有限公司 |
| 40 | 国核宝钛锆业股份公司 |
| 41 | 陕西省军工（集团）陕铜有限责任公司 |
| 42 | 渭南科赛机电设备有限责任公司 |
| 43 | 陕西烽火宏声科技有限责任公司 |
| 44 | 宝鸡市永盛泰钛业有限公司 |
| 45 | 陕西合阳风动工具有限责任公司 |
| 46 | 陕西华通机电制造有限公司 |
| 47 | 陕西东方航空仪表有限责任公司 |
| 48 | 华天科技（宝鸡）有限公司 |
| 49 | 宝鸡特精钛业股份有限公司 |
| 50 | 宝鸡市嘉诚稀有金属材料有限公司 |
| 51 | 宝鸡鑫诺新金属材料有限公司 |
| 52 | 宝鸡市瑞通电器有限公司 |
| **甘肃省** | |
| 序号 | 企业名称 |
| 1 | 天华化工机械及自动化研究设计院有限公司 |
| 2 | 甘肃中人通信工程有限公司 |
| 3 | 达华节水科技股份有限公司 |
| 4 | 天水星火机床有限责任公司 |
| 5 | 兰州大成铁路信号有限公司 |
| 6 | 中昊北方涂料工业研究设计院有限公司 |
| 7 | 临夏州华安生物制品有限责任公司 |

Hesai ND AR 01377



中国大数据产业观察

Information    Viewpoint    Case    Column    Report    enterprise    Guizhou

Label

Hesai ND AR 01378



中国大数据产业观察 

Information    Viewpoint    Case    Column    Report    enterprise    Guizhou

Label

| 6 | 大连市 | 大连高佳化工有限公司 |
| 7 | 大连市 | 大连船用推进器有限公司 |
| 8 | 大连市 | 中昊光明化工研究设计院有限公司 |
| 9 | 大连市 | 三达奥克化学股份有限公司 |
| 10 | 大连市 | 华录智达科技股份有限公司 |
| 11 | 大连市 | 大连康丰科技有限公司 |
| 12 | 大连市 | 大连瑞克科技股份有限公司 |
| 13 | 大连市 | 大连中车柴油机有限公司 |
| 14 | 大连市 | 大连豪艺精密模塑制造有限公司 |
| 15 | 大连市 | 大连法伏安电器有限公司 |
| 16 | 大连市 | 大连环球矿产股份有限公司 |
| 17 | 大连市 | 大连联合高分子材料有限公司 |
| 18 | 大连市 | 大连欣和重工有限公司 |
| 19 | 大连市 | 中科催化新技术（大连）股份有限公司 |
| 20 | 大连市 | 大连龙宁科技有限公司 |
| 21 | 大连市 | 大连润生康泰医学检验实验室有限公司 |

## 青岛市

Hesai ND AR 01379



10/29/24, 11:10 AM    Case 1:24-cv-01381-RLF    Document 53-3 and information technologies in China Reveals 2 of 310    China Big Data …

中国大数据产业观察

中国数谷

Information    Viewpoint    Case    Column    Report    enterprise    Guizhou

Label

| 7 | 青岛市 | 青岛海研电子有限公司 |
| 8 | 青岛市 | 青岛天人环境股份有限公司 |
| 9 | 青岛市 | 青岛泰凯英轮胎有限公司 |
| 10 | 青岛市 | 青岛盛瀚色谱技术有限公司 |
| 11 | 青岛市 | 青岛海泰光电技术有限公司 |
| 12 | 青岛市 | 青岛国数信息科技有限公司 |
| 13 | 青岛市 | 青岛博益特生物材料股份有限公司 |
| 14 | 青岛市 | 核芯互联科技（青岛）有限公司 |
| 15 | 青岛市 | 以萨技术股份有限公司 |
| 16 | 青岛市 | 斯图加特航空自动化（青岛）有限公司 |
| 17 | 青岛市 | 山东极视角科技有限公司 |
| 18 | 青岛市 | 青岛正大环保科技有限公司 |
| 19 | 青岛市 | 青岛文达通科技股份有限公司 |



Information       Viewpoint       Case       Column       Report       enterprise       Guizhou

Label

| 26 | 青岛市 | 青岛捷泰塑业新材料有限公司 |
| 27 | 青岛市 | 青岛佳恩半导体有限公司 |
| 28 | 青岛市 | 青岛光电医疗科技有限公司 |
| 29 | 青岛市 | 青岛大牧人机械股份有限公司 |
| 30 | 青岛市 | 青岛宇远新材料有限公司 |
| 31 | 青岛市 | 青岛创新奇智科技集团股份有限公司 |
| 32 | 青岛市 | 青岛正大重工有限公司 |
| 33 | 青岛市 | 青岛正大正电力环保设备有限公司 |
| 34 | 青岛市 | 青岛张氏机械有限公司 |
| 35 | 青岛市 | 青岛新大成塑料机械有限公司 |
| 36 | 青岛市 | 青岛松灵电力环保设备有限公司 |
| 37 | 青岛市 | 青岛瑞莱斯机械有限公司 |
| 38 | 青岛市 | 青岛启超微信息科技有限公司 |
| 39 | 青岛市 | 青岛联众芯云科技有限公司 |
| 40 | 青岛市 | 青岛佳友模具科技有限公司 |
| 41 | 青岛市 | 青岛丰光精密机械股份有限公司 |

Hesai ND AR 01381



中国大数据产业观察 

Information    Viewpoint    Case    Column    Report    enterprise    Guizhou

Label

| 48 | 青岛市 | 青岛晟科材料有限公司 |
|----|--------|------------------------|
| 49 | 青岛市 | 青岛海诺生物工程有限公司 |
| 50 | 青岛市 | 青岛艾迪森科技股份有限公司 |
| 51 | 青岛市 | 青岛润扬环境科技有限公司 |
| 52 | 青岛市 | 力鼎智能装备（青岛）集团有限公司 |
| 53 | 青岛市 | 青岛佳明测控科技股份有限公司 |
| 54 | 青岛市 | 青岛海德马克智能装备有限公司 |

**新疆维吾尔自治区**

Hesai ND AR 01382



中国大数据产业观察 

Information   Viewpoint   Case   Column   Report   enterprise   Guizhou

Label

| 5 | 新疆维吾尔自治区 | 红有软件股份有限公司 |
| 6 | 新疆维吾尔自治区 | 新疆丝路六合电气科技有限公司 |
| 7 | 新疆维吾尔自治区 | 新疆福克油品股份有限公司 |
| 8 | 新疆维吾尔自治区 | 克拉玛依市建业能源股份有限公司 |
| 9 | 新疆维吾尔自治区 | 新疆新姿源生物制药有限责任公司 |
| 10 | 新疆维吾尔自治区 | 新疆金大禹环境科技有限公司 |
| 11 | 新疆维吾尔自治区 | 吐鲁番溢达纺织有限公司 |
| 12 | 新疆维吾尔自治区 | 新疆新铝铝业有限公司 |

## 河北省

Hesai ND AR 01383





中国大数据产业观察　　　　　　　　　　　　　　　　　中国数谷

Information　　Viewpoint　　Case　　Column　　Report　　enterprise　　Guizhou

Label

| 14 | 河北省 | 河南科技股份有限公司 |
|----|--------|--------------------|
| 15 | 河北省 | 石家庄理想汽车零部件有限公司 |
| 16 | 河北省 | 河北新四达电机股份有限公司 |
| 17 | 河北省 | 河北万博电器有限公司 |
| 18 | 河北省 | 河北瑞鹤医疗器械有限公司 |
| 19 | 河北省 | 河北金博电梯智能设备有限公司 |
| 20 | 河北省 | 河北普莱斯曼金刚石科技有限公司 |
| 21 | 河北省 | 河北凡克新材料有限公司 |
| 22 | 河北省 | 石家庄联合石化有限公司 |
| 23 | 河北省 | 河北中科朗博环保科技有限公司 |
| 24 | 河北省 | 石家庄安瑞科气体机械有限公司 |
| 25 | 河北省 | 石家庄新华能源环保科技股份有限公司 |
| 26 | 河北省 | 承德苏垦银河连杆有限公司 |
| 27 | 河北省 | 承德莹科精细化工股份有限公司 |
| 28 | 河北省 | 承德信通首承科技有限责任公司 |
| 29 | 河北省 | 承德华富玻璃技术工程有限公司 |
| 30 | 河北省 | 河北霈海鼓风机有限公司 |
| 31 | 河北省 | 河北五维航电科技股份有限公司 |
| 32 | 河北省 | 河北新烨工程技术有限公司 |
| 33 | 河北省 | 秦皇岛星箭特种玻璃有限公司 |
| 34 | 河北省 | 秦皇岛华恒生物工程有限公司 |
| 35 | 河北省 | 秦皇岛泰冶重工有限公司 |
| 36 | 河北省 | 秦皇岛瀚丰长白结晶器有限责任公司 |
| 37 | 河北省 | 秦皇岛泰和安科技有限公司 |
| 38 | 河北省 | 秦皇岛本征晶体科技有限公司 |
| 39 | 河北省 | 秦皇岛市雅豪新材料科技有限公司 |
| 40 | 河北省 | 秦皇岛中泰渤海轮毂有限公司 |
| 41 | 河北省 | 唐山开元自动焊接装备有限公司 |
| 42 | 河北省 | 中信重工开诚智能装备有限公司 |
| 43 | 河北省 | 中煤科工集团唐山研究院有限公司 |
| 44 | 河北省 | 唐山鹤兴废料综合利用科技有限公司 |
| 45 | 河北省 | 唐山通宝停车设备有限公司 |
| 46 | 河北省 | 唐山中材重型机械有限公司 |
| 47 | 河北省 | 河北拓思机械设备有限公司 |
| 48 | 河北省 | 唐山市丰南区佳跃化工产品有限公司 |
| 49 | 河北省 | 唐山鑫惠丰重工冶锻有限公司 |
| 50 | 河北省 | 玉田县盛田印刷包装机械有限公司 |

Hesai ND AR 01384



# 中国大数据产业观察

中国数谷



Information    Viewpoint    Case    Column    Report    enterprise    Guizhou

Label

| 66 | 河北省 | 河北厚丰有机硅制品股份有限公司 |
|----|------|---------------------------|
| 67 | 河北省 | 吉凯恩（霸州）金属粉末有限公司 |
| 68 | 河北省 | 廊坊盛森磨具有限公司 |
| 69 | 河北省 | 冀雅（廊坊）电子股份有限公司 |
| 70 | 河北省 | 廊坊科森电器有限公司 |
| 71 | 河北省 | 河北宇阳泽丽防水材料有限公司 |
| 72 | 河北省 | 固安翌光科技有限公司 |
| 73 | 河北省 | 阔丹凌云汽车胶管有限公司 |
| 74 | 河北省 | 河北同光半导体股份有限公司 |
| 75 | 河北省 | 保定浪拜迪电气(股)有限公司 |
| 76 | 河北省 | 保定华创电气有限公司 |
| 77 | 河北省 | 天河（保定）环境工程有限公司 |
| 78 | 河北省 | 保定雷弗流体科技有限公司 |
| 79 | 河北省 | 保定三源橡胶有限公司 |
| 80 | 河北省 | 河北恒通管件集团有限公司 |
| 81 | 河北省 | 河北沧海核装备科技股份有限公司 |
| 82 | 河北省 | 河北恒盛泵业股份有限公司 |
| 83 | 河北省 | 河北大恒重型机械有限公司 |
| 84 | 河北省 | 河北高科环保集团有限公司 |
| 85 | 河北省 | 沧州领创激光科技有限公司 |
| 86 | 河北省 | 河北彩客新材料科技股份有限公司 |
| 87 | 河北省 | 沧州渤海防爆特种工具集团有限公司 |
| 88 | 河北省 | 任丘市双楼电碳制品有限公司 |
| 89 | 河北省 | 河北金坤工程材料有限公司 |
| 90 | 河北省 | 河北黑牛电力金具有限公司 |
| 91 | 河北省 | 河北博翔特种石墨有限公司 |
| 92 | 河北省 | 青县择明朗熙电子器件有限公司 |
| 93 | 河北省 | 爱彼爱和新材料有限公司 |
| 94 | 河北省 | 沧州昔瑞东方科技有限公司 |
| 95 | 河北省 | 沧州临港亚诺化工有限公司 |
| 96 | 河北省 | 河北康壮环保科技有限公司 |
| 97 | 河北省 | 金隅微观（沧州）化工有限公司 |
| 98 | 河北省 | 凯瑞环保科技股份有限公司 |
| 99 | 河北省 | 德信线缆集团有限公司 |
| 100 | 河北省 | 沧州信昌化工股份有限公司 |
| 101 | 河北省 | 金达科技股份有限公司 |
| 102 | 河北省 | 衡橡科技股份有限公司 |
| 103 | 河北省 | 河北冀工胶管有限公司 |

Hesai ND AR 01385



中国大数据产业观察 

Information   Viewpoint   Case   Column   Report   enterprise   Guizhou

Label

| 119 | 河北省 | 远大阀门集团有限公司 |
|-----|--------|-----------------------|
| 120 | 河北省 | 明达线缆集团有限公司 |
| 121 | 河北省 | 河北博远科技有限公司 |
| 122 | 河北省 | 河北光源太阳能科技有限公司 |
| 123 | 河北省 | 科伦塑业集团股份有限公司 |
| 124 | 河北省 | 河北恒博新材料科技股份有限公司 |
| 125 | 河北省 | 河北龙凤山铸业有限公司 |
| 126 | 河北省 | 共赢装备制造有限公司 |
| 127 | 河北省 | 邯郸慧桥复合材料科技有限公司 |
| 128 | 河北省 | 河北银河轴承有限公司 |
| 129 | 河北省 | 河北创科电子科技有限公司 |
| 130 | 河北省 | 凯盛君恒有限公司 |
| 131 | 河北省 | 河北帕克轨道交通设备有限公司 |
| 132 | 河北省 | 河北煜剑节能技术有限公司 |
| 133 | 河北省 | 河北同发铁路工程集团铭豪高速铁路器材制造有限公司 |
| 134 | 河北省 | 河北高晶电器设备有限公司 |
| 135 | 河北省 | 河北利仕化学科技有限公司 |
| 136 | 河北省 | 河北雪龙机械制造有限公司 |
| 137 | 河北省 | 河北美星化工有限公司 |

## 黑龙江省

Hesai ND AR 01386





中国大数据产业观察

中国数谷

Information     Viewpoint     Case     Column     Report     enterprise     Guizhou

Label

| 8 | 黑龙江省 | 大庆亿鑫化工股份有限公司 |
|---|---|---|
| 9 | 黑龙江省 | 大庆华理生物技术股份有限公司 |
| 10 | 黑龙江省 | 大庆辰平钻井技术服务有限公司 |
| 11 | 黑龙江省 | 黑龙江吉地油田服务股份有限公司 |
| 12 | 黑龙江省 | 牡丹江北方合金工具有限公司 |
| 13 | 黑龙江省 | 哈尔滨铸鼎工大新材料科技有限公司 |
| 14 | 黑龙江省 | 哈尔滨纳诺机械设备有限公司 |
| 15 | 黑龙江省 | 哈尔滨博深科技发展有限公司 |
| 16 | 黑龙江省 | 哈尔滨邻科信息技术有限公司 |
| 17 | 黑龙江省 | 哈尔滨电碳厂有限责任公司 |
| 18 | 黑龙江省 | 哈尔滨博实自动化股份有限公司 |
| 19 | 黑龙江省 | 哈尔滨万鑫石墨谷科技有限公司 |

**安徽省**

Hesai ND AR 01387



中国大数据产业观察 

Information  Viewpoint  Case  Column  Report  enterprise  Guizhou

Label

| 18 | 安徽省 | 中水三立数据技术股份有限公司 |
| 19 | 安徽省 | 科大智能电气技术有限公司 |
| 20 | 安徽省 | 宏晶微电子科技股份有限公司 |
| 21 | 安徽省 | 安徽航天信息有限公司 |
| 22 | 安徽省 | 合肥新汇成微电子股份有限公司 |
| 23 | 安徽省 | 合肥海源机械有限公司 |
| 24 | 安徽省 | 安徽中源环保科技有限公司 |
| 25 | 安徽省 | 合肥实华管件有限责任公司 |
| 26 | 安徽省 | 安徽东风机电科技股份有限公司 |
| 27 | 安徽省 | 合肥真道机械制造有限公司 |
| 28 | 安徽省 | 合肥圣达电子科技实业有限公司 |
| 29 | 安徽省 | 合肥视涯显示科技有限公司 |
| 30 | 安徽省 | 合肥科天水性科技有限责任公司 |
| 31 | 安徽省 | 安徽朗坤物联网有限公司 |
| 32 | 安徽省 | 必欧瀚生物技术（合肥）有限公司 |
| 33 | 安徽省 | 安徽威尔低碳科技股份有限公司 |
| 34 | 安徽省 | 合肥星源新能源材料有限公司 |
| 35 | 安徽省 | 合肥城市云数据中心股份有限公司 |
| 36 | 安徽省 | 合肥汇通控股股份有限公司 |
| 37 | 安徽省 | 伏达半导体（合肥）有限公司 |
| 38 | 安徽省 | 中科美络科技股份有限公司 |
| 39 | 安徽省 | 合肥润东通信科技股份有限公司 |
| 40 | 安徽省 | 安徽清新互联信息科技有限公司 |
| 41 | 安徽省 | 安徽长庚光学科技有限公司 |
| 42 | 安徽省 | 安徽智泓净化科技股份有限公司 |
| 43 | 安徽省 | 合肥合宁电工设备有限公司 |
| 44 | 安徽省 | 合肥艾普拉斯环保科技有限公司 |
| 45 | 安徽省 | 安徽惠洲地质安全研究院股份有限公司 |
| 46 | 安徽省 | 合肥大唐存储科技有限公司 |
| 47 | 安徽省 | 合肥达因汽车空调有限公司 |
| 48 | 安徽省 | 安徽沃弗永磁科技有限公司 |
| 49 | 安徽省 | 安徽皖维晶盛新材料有限责任公司 |
| 50 | 安徽省 | 阳光智维科技有限公司 |
| 51 | 安徽省 | 合肥中亚环保科技有限公司 |
| 52 | 安徽省 | 安徽大恒能源科技有限公司 |
| 53 | 安徽省 | 富芯微电子有限公司 |
| 54 | 安徽省 | 合肥君正科技有限公司 |
| 55 | 安徽省 | 合肥晶威特电子有限责任公司 |
| 56 | 安徽省 | 合肥市神雕起重机械有限公司 |
| 57 | 安徽省 | 合肥富煌君达高科信息技术有限公司 |



Hesai ND AR 01388

中国大数据产业观察　　　　中国数谷

Information　　Viewpoint　　Case　　Column　　Report　　enterprise　　Guizhou

Label

| 69 | 安徽省 | 安徽云森物联网科技有限公司 |
| 70 | 安徽省 | 安徽迅鹰新能源集团有限公司 |
| 71 | 安徽省 | 安徽海容电源动力股份有限公司 |
| 72 | 安徽省 | 安徽超清科技股份有限公司 |
| 73 | 安徽省 | 安徽宏远机械制造有限公司 |
| 74 | 安徽省 | 合肥市菲力克斯电子科技有限公司 |
| 75 | 安徽省 | 安徽众邦生物工程有限公司 |
| 76 | 安徽省 | 安徽中恩智能机器人有限公司 |
| 77 | 安徽省 | 合肥埃科科技光电科技股份有限公司 |
| 78 | 安徽省 | 合肥丰德科技股份有限公司 |
| 79 | 安徽省 | 巢湖云海镁业有限公司 |
| 80 | 安徽省 | 安徽力幕新材料科技有限公司 |
| 81 | 安徽省 | 安徽弘昌新材料有限公司 |
| 82 | 安徽省 | 安徽中亮胶带有限责任公司 |
| 83 | 安徽省 | 淮北市众泰机工有限公司 |
| 84 | 安徽省 | 安徽金岩高岭土新材料股份有限公司 |
| 85 | 安徽省 | 安徽恒昌新材料有限公司 |
| 86 | 安徽省 | 安徽省金桑安全科技股份有限公司 |
| 87 | 安徽省 | 安徽海华科技集团有限公司 |
| 88 | 安徽省 | 安徽丰原生物技术股份有限公司 |
| 89 | 安徽省 | 蚌埠依爱消防电子有限责任公司 |
| 90 | 安徽省 | 安徽盛世新能源材料科技有限公司 |
| 91 | 安徽省 | 蚌埠淮力机械有限公司 |
| 92 | 安徽省 | 蚌埠市神舟机械有限公司 |
| 93 | 安徽省 | 安徽佳先功能助剂股份有限公司 |
| 94 | 安徽省 | 安徽银锐智能科技股份有限公司 |
| 95 | 安徽省 | 安徽龙泉硅材料有限公司 |
| 96 | 安徽省 | 蚌埠朝阳玻璃机械有限公司 |
| 97 | 安徽省 | 安徽兴宇轨道装备有限公司 |
| 98 | 安徽省 | 安徽荣春智能科技有限公司 |
| 99 | 安徽省 | 安徽海鑫科技有限公司 |
| 100 | 安徽省 | 北矿磁材（阜阳）有限公司 |
| 101 | 安徽省 | 安徽智磊新材料科技有限公司 |
| 102 | 安徽省 | 安徽翔胜科技有限公司 |
| 103 | 安徽省 | 安徽云龙粮机有限公司 |
| 104 | 安徽省 | 安徽省金兰金盈铝业有限公司 |
| 105 | 安徽省 | 安徽金森源环保工程有限公司 |
| 106 | 安徽省 | 安徽袁达电源有限公司 |
| 107 | 安徽省 | 安徽昊华环保科技有限公司 |
| 108 | 安徽省 | 界首市聚姆包装材料有限公司 |
| 109 | 安徽省 | 安徽光神航天电子技术有限公司 |
| 110 | 安徽省 | 平安开诚智能安全装备有限责任公司 |
| 111 | 安徽省 | 安徽金诚车辆有限公司 |
| 112 | 安徽省 | 安徽格锐新材料科技有限公司 |
| 113 | 安徽省 | 南京工大开元环保科技（滁州）有限公司 |
| 114 | 安徽省 | 滁州市康达叉车零部件制造有限公司 |
| 115 | 安徽省 | 安徽鲲鹏装备模具制造有限公司 |
| 116 | 安徽省 | 安徽信盟装备股份有限公司 |
| 117 | 安徽省 | 滁州天泰丰非织造布有限公司 |




中国大数据产业观察 中国数谷

Information    Viewpoint    Case    Column    Report    enterprise    Guizhou

Label

| 129 | 安徽省 | 安徽立光电子材料股份有限公司 |
| 130 | 安徽省 | 安徽鑫民玻璃股份有限公司 |
| 131 | 安徽省 | 明光利拓智能科技有限公司 |
| 132 | 安徽省 | 安徽省金盾涂料有限责任公司 |
| 133 | 安徽省 | 安徽承顺铜业有限公司 |
| 134 | 安徽省 | 安徽省康利亚股份有限公司 |
| 135 | 安徽省 | 安徽众鑫科技股份有限公司 |
| 136 | 安徽省 | 安徽埃克森科技集团有限公司 |
| 137 | 安徽省 | 安徽天彩电缆集团有限公司 |
| 138 | 安徽省 | 安徽天康集团数据线缆有限公司 |
| 139 | 安徽省 | 安徽鸿杰威尔停车设备有限公司 |
| 140 | 安徽省 | 安徽中钢联新材料有限公司 |
| 141 | 安徽省 | 安徽森普新型材料发展有限公司 |
| 142 | 安徽省 | 安徽恒诺机电科技有限公司 |
| 143 | 安徽省 | 安徽绿沃循环能源科技有限公司 |
| 144 | 安徽省 | 六安市海洋羽毛有限公司 |
| 145 | 安徽省 | 安徽省瀚海新材料股份有限公司 |
| 146 | 安徽省 | 六安市微特电机有限责任公司 |
| 147 | 安徽省 | 安徽松羽工程技术设备有限公司 |
| 148 | 安徽省 | 安徽省高迪循环经济产业园股份有限公司 |
| 149 | 安徽省 | 安徽正阳机械科技有限公司 |
| 150 | 安徽省 | 安徽墙煌彩铝科技有限公司 |
| 151 | 安徽省 | 安徽长江紧固件有限责任公司 |
| 152 | 安徽省 | 六安强力电机有限公司 |
| 153 | 安徽省 | 马鞍山市粤美金属制品科技实业有限公司 |
| 154 | 安徽省 | 安徽威达环保科技股份有限公司 |
| 155 | 安徽省 | 中钢天源股份有限公司 |
| 156 | 安徽省 | 马鞍山南实科技有限公司 |
| 157 | 安徽省 | 安徽瑞邦生物科技有限公司 |
| 158 | 安徽省 | 马鞍山森洋永磁有限责任公司 |
| 159 | 安徽省 | 马鞍山利尔开元新材料有限公司 |
| 160 | 安徽省 | 马鞍山经玮回转支承有限公司 |
| 161 | 安徽省 | 东科半导体(安徽)股份有限公司 |
| 162 | 安徽省 | 安徽桑瑞斯环保新材料有限公司 |
| 163 | 安徽省 | 安徽莘利特过滤系统股份有限公司 |
| 164 | 安徽省 | 马鞍山市广源注三环件有限公司 |
| 165 | 安徽省 | 马鞍山新康达磁业有限公司 |
| 166 | 安徽省 | 安徽莱特气弹簧有限公司 |
| 167 | 安徽省 | 圆融光电科技股份有限公司 |
| 168 | 安徽省 | 远特诺(马鞍山)特种电缆有限公司 |
| 169 | 安徽省 | 中钢集团马鞍山矿院新材料科技有限公司 |
| 170 | 安徽省 | 安徽蒙江复合材料科技有限公司 |
| 171 | 安徽省 | 马鞍山市天工科技股份有限公司 |
| 172 | 安徽省 | 马鞍山市兴达冶金新材料有限公司 |
| 173 | 安徽省 | 和县科嘉阀门铸造有限公司 |
| 174 | 安徽省 | 安徽华德电缆集团有限公司 |
| 175 | 安徽省 | 芜湖禾田汽车工业有限公司 |
| 176 | 安徽省 | 芜湖航天特种电缆厂股份有限公司 |
| 177 | 安徽省 | 中电科芜湖钻石飞机制造有限公司 |

Hesai ND AR 01390





Information    Viewpoint    Case    Column    Report    enterprise    Guizhou

Label

| 189 | 安徽省 | 安徽龙庵电缆集团有限公司 |
| 190 | 安徽省 | 安徽海螺信息技术工程有限责任公司 |
| 191 | 安徽省 | 芜湖跃飞新型吸音材料股份有限公司 |
| 192 | 安徽省 | 芜湖荣基密封系统有限公司 |
| 193 | 安徽省 | 芜湖三联锻造股份有限公司 |
| 194 | 安徽省 | 芜湖诚拓汽车部件股份有限公司 |
| 195 | 安徽省 | 安徽蓝翔电器成套设备有限公司 |
| 196 | 安徽省 | 安徽国电电缆股份有限公司 |
| 197 | 安徽省 | 芜湖市容川机电科技股份有限公司 |
| 198 | 安徽省 | 安徽森源电器有限公司 |
| 199 | 安徽省 | 芜湖强振汽车紧固件有限公司 |
| 200 | 安徽省 | 芜湖泰和管业股份有限公司 |
| 201 | 安徽省 | 芜湖聚飞光电科技有限公司 |
| 202 | 安徽省 | 芜湖长鹏汽车零部件有限公司 |
| 203 | 安徽省 | 芜湖通和汽车管路系统有限公司 |
| 204 | 安徽省 | 芜湖天海电装有限公司 |
| 205 | 安徽省 | 凌云工业股份（芜湖）有限公司 |
| 206 | 安徽省 | 芜湖东光奥威汽车制动系统有限公司 |
| 207 | 安徽省 | 芜湖卓越空调零部件有限公司 |
| 208 | 安徽省 | 芜湖侨云友星电气工业有限公司 |
| 209 | 安徽省 | 安徽皖南新维电机有限公司 |
| 210 | 安徽省 | 宣城托新精密科技有限公司 |
| 211 | 安徽省 | 安徽瑞泰新材料科技有限公司 |
| 212 | 安徽省 | 安徽弘雷金属复合材料科技有限公司 |
| 213 | 安徽省 | 安徽省宁国市东波紧固件有限公司 |
| 214 | 安徽省 | 宣城晶瑞新材料有限公司 |
| 215 | 安徽省 | 安徽卧龙泵阀股份有限公司 |
| 216 | 安徽省 | 宁国市华丰耐磨材料有限公司 |
| 217 | 安徽省 | 安徽强邦新材料股份有限公司 |
| 218 | 安徽省 | 安徽通威机械有限公司 |
| 219 | 安徽省 | 固德威电源科技（广德）有限公司 |
| 220 | 安徽省 | 广德东威科技有限公司 |
| 221 | 安徽省 | 安徽晶赛科技股份有限公司 |
| 222 | 安徽省 | 安徽环渤湾高速钢轧辊有限公司 |
| 223 | 安徽省 | 安徽旭晶粉体新材料科技有限公司 |
| 224 | 安徽省 | 铜陵金力铜材有限公司 |
| 225 | 安徽省 | 安徽清科瑞洁新材料有限公司 |
| 226 | 安徽省 | 铜陵长江铜业有限公司 |
| 227 | 安徽省 | 安徽赛福电子有限公司 |
| 228 | 安徽省 | 安徽力成智能装备股份有限公司 |
| 229 | 安徽省 | 池州市安安新材料有限公司 |
| 230 | 安徽省 | 池州市九华明坤铝业有限公司 |
| 231 | 安徽省 | 安徽钜芯半导体科技有限公司 |
| 232 | 安徽省 | 池州方达科技有限公司 |
| 233 | 安徽省 | 安徽广宇电子材料有限公司 |
| 234 | 安徽省 | 安徽美祥实业有限公司 |
| 235 | 安徽省 | 安徽丹凤集团桐城玻璃纤维有限公司 |
| 236 | 安徽省 | 安徽微威胶件集团有限公司 |
| 237 | 安徽省 | 安徽钟南人防工程防护设备有限公司 |

Hesai ND AR 01391



中国大数据产业观察 

Information    Viewpoint    Case    Column    Report    enterprise    Guizhou

Label

| 249 | 安徽省 | 安庆亿成化工科技有限公司 |
| 250 | 安徽省 | 黄山天之都环境科技发展有限公司 |
| 251 | 安徽省 | 安徽新诺精工股份有限公司 |
| 252 | 安徽省 | 安徽新远科技股份有限公司 |
| 253 | 安徽省 | 安徽省屯溪高压阀门有限公司 |
| 254 | 安徽省 | 安徽泰达新材料股份有限公司 |
| 255 | 安徽省 | 黄山加佳荧光材料有限公司 |
| 256 | 安徽省 | 黄山市瑞兴汽车电子有限公司 |
| 257 | 安徽省 | 安徽善孚新材料科技股份有限公司 |
| 258 | 安徽省 | 安徽金悦界光电科技有限公司 |
| 259 | 安徽省 | 黄山锦峰实业有限公司 |

## 广东省

Hesai ND AR 01392



中国大数据产业观察



Information    Viewpoint    Case    Column    Report    enterprise    Guizhou

Label

| 16 | 广东省 | 广州超音速自动化科技股份有限公司 |
| 17 | 广东省 | 广东韶研活性炭科技股份有限公司 |

Hesai ND AR 01393



Information　　Viewpoint　　Case　　Column　　Report　　enterprise　　Guizhou

Label



| 58 | 广东省 | 珠海晟辰新材料股份有限公司 |
| 59 | 广东省 | 广东纳睿雷达科技股份有限公司 |
| 60 | 广东省 | 和氏工业技术股份有限公司 |
| 61 | 广东省 | 珠海科瑞思科技股份有限公司 |
| 62 | 广东省 | 珠海雷特科技股份有限公司 |
| 63 | 广东省 | 珠海市精实测控技术有限公司 |
| 64 | 广东省 | 珠海安士佳电子有限公司 |
| 65 | 广东省 | 珠海高凌信息科技股份有限公司 |
| 66 | 广东省 | 珠海市长陆工业自动控制系统股份有限公司 |
| 67 | 广东省 | 珠海瑞捷电气股份有限公司 |
| 68 | 广东省 | 珠海智融科技股份有限公司 |
| 69 | 广东省 | 珠海上富电技股份有限公司 |
| 70 | 广东省 | 珠海贝索生物技术有限公司 |
| 71 | 广东省 | 珠海市三绿实业有限公司 |
| 72 | 广东省 | 珠海万力达电气自动化有限公司 |
| 73 | 广东省 | 长园电力技术有限公司 |
| 74 | 广东省 | 珠海一微半导体股份有限公司 |
| 75 | 广东省 | 星汉智能科技股份有限公司 |
| 76 | 广东省 | 珠海聚能精密工业有限公司 |
| 77 | 广东省 | 珠海市金团化学品有限公司 |
| 78 | 广东省 | 西陇科学股份有限公司 |
| 79 | 广东省 | 广东金晖隆开关有限公司 |
| 80 | 广东省 | 汕头市俊国机电科技有限公司 |
| 81 | 广东省 | 广东英联包装股份有限公司 |
| 82 | 广东省 | 广东天波信息技术股份有限公司 |
| 83 | 广东省 | 广东长天思源环保科技股份有限公司 |
| 84 | 广东省 | 佛山市玉凤生态环境科技有限公司 |
| 85 | 广东省 | 广东瑞洲科技有限公司 |
| 86 | 广东省 | 广东柯内特环境科技有限公司 |
| 87 | 广东省 | 广东高画美制冷设备有限公司 |
| 88 | 广东省 | 广东创兴精密制造股份有限公司 |
| 89 | 广东省 | 广东科达液压技术有限公司 |
| 90 | 广东省 | 广东日出东方空气能有限公司 |
| 91 | 广东省 | 佛山豪德数控机械有限公司 |
| 92 | 广东省 | 华运通达（广东）道路科技有限公司 |
| 93 | 广东省 | 广东求精电气有限公司 |
| 94 | 广东省 | 三星树脂（佛山）有限公司 |
| 95 | 广东省 | 韶关市中机重工有限责任公司 |
| 96 | 广东省 | 广东金鸿泰化工新材料有限公司 |
| 97 | 广东省 | 新丰态力电工材料有限公司 |

第 2 页，共 4 页

Hesai ND AR 01394





中国大数据产业观察

中国数谷

Information    Viewpoint    Case    Column    Report    enterprise    Guizhou

Label

| 108 | 广东省 | 百勤能源科技（惠州）有限公司 |
| 109 | 广东省 | 惠州市德钢机械有限公司 |
| 110 | 广东省 | 东莞市贝特电子科技股份有限公司 |
| 111 | 广东省 | 广东中塑新材料有限公司 |
| 112 | 广东省 | 东莞市华富立装饰建材有限公司 |
| 113 | 广东省 | 东莞市南矩高分子材料有限公司 |
| 114 | 广东省 | 迈思普电子股份有限公司 |
| 115 | 广东省 | 广东博迈医疗科技股份有限公司 |
| 116 | 广东省 | 东莞市美芯龙物联网科技有限公司 |
| 117 | 广东省 | 东莞市固达机械制造有限公司 |
| 118 | 广东省 | 广东信力科技股份有限公司 |
| 119 | 广东省 | 东莞市奥海科技股份有限公司 |
| 120 | 广东省 | 广东电将军能源有限公司 |
| 121 | 广东省 | 广东赛微微电子股份有限公司 |
| 122 | 广东省 | 广东创能精密机械有限公司 |
| 123 | 广东省 | 东莞市基烁实业有限公司 |
| 124 | 广东省 | 广东菲鹏生物有限公司 |
| 125 | 广东省 | 东莞市毅豪电子科技有限公司 |
| 126 | 广东省 | 东莞市华越半导体技术股份有限公司 |
| 127 | 广东省 | 东莞市博钺电子有限公司 |
| 128 | 广东省 | 东莞市民兴电缆有限公司 |
| 129 | 广东省 | 东莞市众一新材料科技有限公司 |
| 130 | 广东省 | 东莞普瑞得五金塑胶制品有限公司 |
| 131 | 广东省 | 东莞士格电子集团有限公司 |
| 132 | 广东省 | 东莞市欧思科光电科技有限公司 |
| 133 | 广东省 | 广东东博自动化设备有限公司 |
| 134 | 广东省 | 广东良友科技有限公司 |
| 135 | 广东省 | 广东豪特曼智能机器人有限公司 |
| 136 | 广东省 | 东莞市林积为实业投资有限公司 |
| 137 | 广东省 | 广东全芯半导体有限公司 |
| 138 | 广东省 | 东莞市益诚自动化设备有限公司 |
| 139 | 广东省 | 广东格瑞新材料股份有限公司 |
| 140 | 广东省 | 广东力科新能源有限公司 |
| 141 | 广东省 | 中山凯旋真空科技股份有限公司 |
| 142 | 广东省 | 中山格智美电器有限公司 |
| 143 | 广东省 | 中山奕安泰医药科技有限公司 |
| 144 | 广东省 | 中山新高电子材料股份有限公司 |
| 145 | 广东省 | 广东恒鑫智能装备股份有限公司 |
| 146 | 广东省 | 中山赛特奥日用科技有限公司 |
| 147 | 广东省 | 广东金尚智能电气有限公司 |

第 3 页，共 4 页

Hesai ND AR 01395



中国大数据产业观察 

Information    Viewpoint    Case    Column    Report    enterprise    Guizhou

Label

| 158 | 广东省 | 广东华整合金新材料有限公司 |
| 159 | 广东省 | 松田电工（台山）有限公司 |
| 160 | 广东省 | 江门市宏佳新材料科技有限公司 |
| 161 | 广东省 | 广东希必达新材料科技有限公司 |
| 162 | 广东省 | 广东立威化工有限公司 |
| 163 | 广东省 | 肇庆绿宝石电子科技股份有限公司 |
| 164 | 广东省 | 广东振华科技股份有限公司 |
| 165 | 广东省 | 广东风华邦科电子有限公司 |
| 166 | 广东省 | 肇庆晟辉电子科技有限公司 |
| 167 | 广东省 | 同宇新材料（广东）股份有限公司 |
| 168 | 广东省 | 广东览讯科技开发有限公司 |
| 169 | 广东省 | 广东聚石化学股份有限公司 |
| 170 | 广东省 | 稀美资源（广东）有限公司 |
| 171 | 广东省 | 英格（阳江）电气股份有限公司 |
| 172 | 广东省 | 广东拓必拓科技股份有限公司 |

## 江苏省

Hesai ND AR 01396



中国大数据产业观察    中国数谷 

Information    Viewpoint    Case    Column    Report    enterprise    Guizhou

Label

| 16 | 江苏省 | 南京亿高微波系统工程有限公司 |
| 17 | 江苏省 | 江苏集萃药康生物科技股份有限公司 |
| 18 | 江苏省 | 南京茂莱光学科技股份有限公司 |
| 19 | 江苏省 | 南京达运科技实业有限公司 |
| 20 | 江苏省 | 南京巨鲨显示科技有限公司 |
| 21 | 江苏省 | 南京科润工业介质股份有限公司 |
| 22 | 江苏省 | 南京东润特种橡塑有限公司 |
| 23 | 江苏省 | 南京普爱医疗设备股份有限公司 |
| 24 | 江苏省 | 南京开关厂有限公司 |
| 25 | 江苏省 | 南京康尼精密机械有限公司 |
| 26 | 江苏省 | 南京天诗新材料科技有限公司 |
| 27 | 江苏省 | 江苏坤泽科技股份有限公司 |
| 28 | 江苏省 | 南京华电节能环保股份有限公司 |
| 29 | 江苏省 | 南京恒电电子有限公司 |
| 30 | 江苏省 | 江苏本川智能电路科技股份有限公司 |
| 31 | 江苏省 | 南京沁恒微电子股份有限公司 |
| 32 | 江苏省 | 南京肯特复合材料股份有限公司 |
| 33 | 江苏省 | 南京博兰得电子科技有限公司 |
| 34 | 江苏省 | 南京高华科技股份有限公司 |
| 35 | 江苏省 | 南京甄视智能有限公司 |
| 36 | 江苏省 | 南京志卓电子科技有限公司 |
| 37 | 江苏省 | 南京电气高压套管有限公司 |
| 38 | 江苏省 | 江苏冠军科技集团股份有限公司 |
| 39 | 江苏省 | 南京诺尔曼生物技术股份有限公司 |
| 40 | 江苏省 | 南京高光半导体材料有限公司 |
| 41 | 江苏省 | 南京轩凯生物科技有限公司 |
| 42 | 江苏省 | 南京工大数控科技有限公司 |
| 43 | 江苏省 | 中苏科技股份有限公司 |
| 44 | 江苏省 | 南京牧镭激光科技有限公司 |
| 45 | 江苏省 | 南京碧盾环保科技股份有限公司 |
| 46 | 江苏省 | 南京宁庆数控机床制造有限公司 |
| 47 | 江苏省 | 南京大树智能科技股份有限公司 |

第 1 页，共 9 页

Hesai ND AR 01397





# 中国大数据产业观察

## 中国数谷

Information    Viewpoint    Case    Column    Report    enterprise    Guizhou

Label

| 58 | 江苏省 | 中船重工鹏力（南京）超低温技术有限公司 |
| 59 | 江苏省 | 南京硅基智能科技有限公司 |
| 60 | 江苏省 | 南京中网卫星通信股份有限公司 |
| 61 | 江苏省 | 南京控维通信科技有限公司 |
| 62 | 江苏省 | 速度时空信息科技股份有限公司 |
| 63 | 江苏省 | 神宇通信科技股份公司 |
| 64 | 江苏省 | 江阴润玛电子材料股份有限公司 |
| 65 | 江苏省 | 江苏双良新能源装备有限公司 |
| 66 | 江苏省 | 江苏安凯特科技股份有限公司 |
| 67 | 江苏省 | 江苏坤奕环境技术股份有限公司 |
| 68 | 江苏省 | 宏泽（江苏）科技股份有限公司 |
| 69 | 江苏省 | 江苏康瑞新材料科技股份有限公司 |
| 70 | 江苏省 | 江阴市三良橡塑新材料有限公司 |
| 71 | 江苏省 | 江阴通利光电科技有限公司 |
| 72 | 江苏省 | 江苏远航精密合金科技股份有限公司 |
| 73 | 江苏省 | 江苏华纳环保科技有限公司 |
| 74 | 江苏省 | 凌志环保股份有限公司 |
| 75 | 江苏省 | 江苏泰源环保科技股份有限公司 |
| 76 | 江苏省 | 江苏索力得新材料集团有限公司 |
| 77 | 江苏省 | 无锡市朗迪测控技术有限公司 |
| 78 | 江苏省 | 江苏知原药业股份有限公司 |
| 79 | 江苏省 | 无锡普天铁心股份有限公司 |
| 80 | 江苏省 | 中科微至科技股份有限公司 |
| 81 | 江苏省 | 江苏赛福天钢索股份有限公司 |
| 82 | 江苏省 | 江苏隆达超合金航材有限公司 |
| 83 | 江苏省 | 无锡鑫宏业线缆科技股份有限公司 |
| 84 | 江苏省 | 无锡晶海氨基酸股份有限公司 |
| 85 | 江苏省 | 无锡市神力齿轮冷挤有限公司 |
| 86 | 江苏省 | 无锡市宇寿医疗器械有限公司 |
| 87 | 江苏省 | 无锡阿科力科技股份有限公司 |
| 88 | 江苏省 | 昊辰（无锡）塑业有限公司 |
| 89 | 江苏省 | 高德（江苏）电子科技股份有限公司 |
| 90 | 江苏省 | 江苏新瑞贝科技股份有限公司 |
| 91 | 江苏省 | 无锡力马化工机械有限公司 |
| 92 | 江苏省 | 无锡新大力电机有限公司 |
| 93 | 江苏省 | 江苏楷益智能科技有限公司 |
| 94 | 江苏省 | 无锡恒和环保科技有限公司 |
| 95 | 江苏省 | 无锡蓝天电子股份有限公司 |
| 96 | 江苏省 | 江苏蓝力重工科技有限公司 |
| 97 | 江苏省 | 无锡市法兰锻造有限公司 |

第 2 页，共 9 页

Hesai ND AR 01398



中国大数据产业观察



Information    Viewpoint    Case    Column    Report    enterprise    Guizhou

Label

| 108 | 江苏省 | 江苏腾旋科技股份有限公司 |
| 109 | 江苏省 | 无锡市晶源微电子有限公司 |
| 110 | 江苏省 | 无锡晶晟科技股份有限公司 |
| 111 | 江苏省 | 无锡智能自控工程股份有限公司 |
| 112 | 江苏省 | 无锡市同步电子科技有限公司 |
| 113 | 江苏省 | 无锡会通轻质材料股份有限公司 |
| 114 | 江苏省 | 银邦金属复合材料股份有限公司 |
| 115 | 江苏省 | 无锡英臻科技有限公司 |
| 116 | 江苏省 | 无锡市儒兴技术开发有限公司 |
| 117 | 江苏省 | 江苏金风软件技术有限公司 |
| 118 | 江苏省 | 江苏蓝必盛化工环保股份有限公司 |
| 119 | 江苏省 | 江苏极易新材料有限公司 |
| 120 | 江苏省 | 徐州恒辉编织机械有限公司 |
| 121 | 江苏省 | 江苏和然股份有限公司 |
| 122 | 江苏省 | 江苏南方永磁科技有限公司 |
| 123 | 江苏省 | 江苏影速集成电路装备股份有限公司 |
| 124 | 江苏省 | 江苏华兴激光科技有限公司 |
| 125 | 江苏省 | 江苏鲁汶仪器有限公司 |
| 126 | 江苏省 | 江苏华源节水股份有限公司 |
| 127 | 江苏省 | 江苏省精创电气股份有限公司 |
| 128 | 江苏省 | 徐州中矿大传动与自动化有限公司 |
| 129 | 江苏省 | 江苏威拉里新材料科技有限公司 |
| 130 | 江苏省 | 江苏铭丰电子材料科技有限公司 |
| 131 | 江苏省 | 溧阳天目先导电池材料科技有限公司 |
| 132 | 江苏省 | 江苏卓高新材料科技有限公司 |
| 133 | 江苏省 | 江苏翔能科技发展有限公司 |
| 134 | 江苏省 | 江苏创健医疗科技有限公司 |
| 135 | 江苏省 | 常州市赛尔交通器材有限公司 |
| 136 | 江苏省 | 江苏鹿山新材料有限公司 |
| 137 | 江苏省 | 光大环保技术装备（常州）有限公司 |
| 138 | 江苏省 | 江苏宏达数控科技股份有限公司 |
| 139 | 江苏省 | 常州市龙鑫智能装备有限公司 |
| 140 | 江苏省 | 江苏鼎智智能控制科技股份有限公司 |
| 141 | 江苏省 | 常州聚和新材料股份有限公司 |
| 142 | 江苏省 | 特瑞斯能源装备股份有限公司 |
| 143 | 江苏省 | 江苏宏微科技股份有限公司 |
| 144 | 江苏省 | 常州同惠电子股份有限公司 |
| 145 | 江苏省 | 江苏常荣电器股份有限公司 |
| 146 | 江苏省 | 常州通宝光电股份有限公司 |
| 147 | 江苏省 | 常州市乐萌压力容器有限公司 |

第 3 页，共 9 页





# 中国大数据产业观察

中国数谷

Information    Viewpoint    Case    Column    Report    enterprise    Guizhou

Label

| 158 | 江苏省 | 江苏宇通干燥工程有限公司 |
| 159 | 江苏省 | 江苏应能微电子有限公司 |
| 160 | 江苏省 | 江苏南方精工股份有限公司 |
| 161 | 江苏省 | 江苏德迈智能机械股份有限公司 |
| 162 | 江苏省 | 江苏常美医疗器械有限公司 |
| 163 | 江苏省 | 江苏汤姆智能装备有限公司 |
| 164 | 江苏省 | 中铁建电气化局集团轨道交通器材有限公司 |
| 165 | 江苏省 | 江苏君华特种工程塑料制品有限公司 |
| 166 | 江苏省 | 常州联德电子有限公司 |
| 167 | 江苏省 | 常州威克医疗器械有限公司 |
| 168 | 江苏省 | 常州天正工业发展股份有限公司 |
| 169 | 江苏省 | 江苏嘉轩智能工业科技股份有限公司 |
| 170 | 江苏省 | 常州路航轨道交通科技有限公司 |
| 171 | 江苏省 | 常州市武进长虹结晶器有限公司 |
| 172 | 江苏省 | 常州康普瑞汽车空调有限公司 |
| 173 | 江苏省 | 江苏高凯精密流体技术股份有限公司 |
| 174 | 江苏省 | 常州腾龙汽车零部件股份有限公司 |
| 175 | 江苏省 | 常州科普动力机械有限公司 |
| 176 | 江苏省 | 常州克劳诺斯特种轴承制造有限公司 |
| 177 | 江苏省 | 常州市创联电源科技股份有限公司 |
| 178 | 江苏省 | 江苏龙治节能科技有限公司 |
| 179 | 江苏省 | 盛德鑫泰新材料股份有限公司 |
| 180 | 江苏省 | 常州德亿智造科技有限公司 |
| 181 | 江苏省 | 宝钢轧辊科技有限责任公司 |
| 182 | 江苏省 | 常州华联医疗器械集团股份有限公司 |
| 183 | 江苏省 | 江苏华盛钾电材料股份有限公司 |
| 184 | 江苏省 | 江苏国泰超威新材料有限公司 |
| 185 | 江苏省 | 苏州同大机械有限公司 |
| 186 | 江苏省 | 苏州锴威特半导体股份有限公司 |
| 187 | 江苏省 | 苏州丰倍生物科技股份有限公司 |
| 188 | 江苏省 | 江苏宏宝锻造股份有限公司 |
| 189 | 江苏省 | 江苏长隆石化装备有限公司 |
| 190 | 江苏省 | 张家港中环海陆高端装备股份有限公司 |
| 191 | 江苏省 | 江苏金帆电源科技有限公司 |
| 192 | 江苏省 | 江苏宏宝工具有限公司 |
| 193 | 江苏省 | 江苏薪泽奇机械股份有限公司 |
| 194 | 江苏省 | 江苏银河数字技术有限公司 |
| 195 | 江苏省 | 张家港威胜生物医药有限公司 |
| 196 | 江苏省 | 常熟长城轴承有限公司 |
| 197 | 江苏省 | 苏州艾科瑞思智能装备股份有限公司 |

第 4 页，共 9 页



中国大数据产业观察 中国数谷



Information    Viewpoint    Case    Column    Report    enterprise    Guizhou

Label

| 208 | 江苏省 | 常熟市迅达粉末冶金有限公司 |
| 209 | 江苏省 | 江苏迎阳无纺机械有限公司 |
| 210 | 江苏省 | 江苏博海智能热工股份有限公司 |
| 211 | 江苏省 | 依科赛生物科技（太仓）有限公司 |
| 212 | 江苏省 | 苏州奥智智能设备股份有限公司 |
| 213 | 江苏省 | 苏州瑞高新材料有限公司 |
| 214 | 江苏省 | 苏州巨能发电配套设备有限公司 |
| 215 | 江苏省 | 旭川化学（苏州）有限公司 |
| 216 | 江苏省 | 江苏超联新材料科技有限公司 |
| 217 | 江苏省 | 萨驰智能装备股份有限公司 |
| 218 | 江苏省 | 联仕（昆山）化学材料有限公司 |
| 219 | 江苏省 | 昆山华恒焊接股份有限公司 |
| 220 | 江苏省 | 昆山睿翔讯通通信技术有限公司 |
| 221 | 江苏省 | 艾瑞森表面技术（苏州）股份有限公司 |
| 222 | 江苏省 | 鸿日达科技股份有限公司 |
| 223 | 江苏省 | 昆山东威科技股份有限公司 |
| 224 | 江苏省 | 昆山长鹰硬质材料科技股份有限公司 |
| 225 | 江苏省 | 昆山三景科技股份有限公司 |
| 226 | 江苏省 | 苏州希盟科技股份有限公司 |
| 227 | 江苏省 | 优德精密工业（昆山）股份有限公司 |
| 228 | 江苏省 | 昆山凯迪汽车电器有限公司 |
| 229 | 江苏省 | 苏州古田自动化科技有限公司 |
| 230 | 江苏省 | 智程半导体设备科技（昆山）有限公司 |
| 231 | 江苏省 | 马斯特模具有限公司 |
| 232 | 江苏省 | 昆山开信精工机械股份有限公司 |
| 233 | 江苏省 | 昆山宝锦激光拼焊有限公司 |
| 234 | 江苏省 | 江苏普诺威电子股份有限公司 |
| 235 | 江苏省 | 耐落螺丝（昆山）有限公司 |
| 236 | 江苏省 | 江苏永鼎股份有限公司 |
| 237 | 江苏省 | 苏州明志科技股份有限公司 |
| 238 | 江苏省 | 苏州近岸蛋白质科技股份有限公司 |
| 239 | 江苏省 | 苏州中耀科技有限公司 |
| 240 | 江苏省 | 江苏创源电子有限公司 |
| 241 | 江苏省 | 苏州太湖电工新材料股份有限公司 |
| 242 | 江苏省 | 法兰克重工股份有限公司 |
| 243 | 江苏省 | 苏州巨联环保有限公司 |
| 244 | 江苏省 | 苏州琼派瑞特科技股份有限公司 |
| 245 | 江苏省 | 东南电梯股份有限公司 |
| 246 | 江苏省 | 明阳科技（苏州）股份有限公司 |
| 247 | 江苏省 | 固德电材系统（苏州）股份有限公司 |

第 5 页，共 9 页

Hesai ND AR 01401



中国数谷 

Information    Viewpoint    Case    Column    Report    enterprise    Guizhou

Label

| 258 | 江苏省 | 苏州亚德林股份有限公司 |
|-----|--------|------------------------------|
| 259 | 江苏省 | 超美斯新材料股份有限公司 |
| 260 | 江苏省 | 苏州新吴光电股份有限公司 |
| 261 | 江苏省 | 吴江南玻华东工程玻璃有限公司 |
| 262 | 江苏省 | 苏州宇邦新型材料股份有限公司 |
| 263 | 江苏省 | 苏州斯莱克精密设备股份有限公司 |
| 264 | 江苏省 | 苏州凯尔博精密机械有限公司 |
| 265 | 江苏省 | 苏州制氧机股份有限公司 |
| 266 | 江苏省 | 苏州苏锐思智能科技有限公司 |
| 267 | 江苏省 | 苏州协同创新智能制造装备有限公司 |
| 268 | 江苏省 | 苏州永捷电机有限公司 |
| 269 | 江苏省 | 苏州天裕塑胶有限公司 |
| 270 | 江苏省 | 苏州双琪自动化设备有限公司 |
| 271 | 江苏省 | 江苏迪飞达电子有限公司 |
| 272 | 江苏省 | 苏州纽克斯电源技术股份有限公司 |
| 273 | 江苏省 | 苏州未来电器股份有限公司 |
| 274 | 江苏省 | 江苏佰家丽新材料科技有限公司 |
| 275 | 江苏省 | 苏州乔达环保科技股份有限公司 |
| 276 | 江苏省 | 苏州中创铝业有限公司 |
| 277 | 江苏省 | 江苏赛扬精工科技有限责任公司 |
| 278 | 江苏省 | 江苏北人智能制造科技股份有限公司 |
| 279 | 江苏省 | 苏州恩都法汽车系统有限公司 |
| 280 | 江苏省 | 苏州沃特维自动化系统有限公司 |
| 281 | 江苏省 | 苏州江锦自动化科技有限公司 |
| 282 | 江苏省 | 苏州快可光伏电子股份有限公司 |
| 283 | 江苏省 | 荣旗工业科技（苏州）股份有限公司 |
| 284 | 江苏省 | 苏州维嘉科技股份有限公司 |
| 285 | 江苏省 | 苏州阿诺精密切削技术有限公司 |
| 286 | 江苏省 | 苏州敏芯微电子技术股份有限公司 |
| 287 | 江苏省 | 苏州苏谷激光有限公司 |
| 288 | 江苏省 | 苏州贝康医疗器械有限公司 |
| 289 | 江苏省 | 江苏博云科技股份有限公司 |
| 290 | 江苏省 | 苏州晶云药物科技股份有限公司 |
| 291 | 江苏省 | 苏州优备精密智能装备股份有限公司 |
| 292 | 江苏省 | 苏州德佑新材料科技股份有限公司 |
| 293 | 江苏省 | 苏州千机智能技术有限公司 |
| 294 | 江苏省 | 飞依诺科技股份有限公司 |
| 295 | 江苏省 | 苏州长光华芯光电技术股份有限公司 |
| 296 | 江苏省 | 苏州轴承厂股份有限公司 |
| 297 | 江苏省 | 苏州长风航空电子有限公司 |

第 6 页，共 9 页



Hesai ND AR 01402

中国大数据产业观察

中国数谷 

Information    Viewpoint    Case    Column    Report    enterprise    Guizhou

Label

| 308 | 江苏省 | 中机锻压江苏股份有限公司 |
| 309 | 江苏省 | 南通江中光电有限公司 |
| 310 | 江苏省 | 江苏万力机械股份有限公司 |
| 311 | 江苏省 | 江苏飞亚化学工业集团股份有限公司 |
| 312 | 江苏省 | 南通华东油压科技有限公司 |
| 313 | 江苏省 | 南通力威机械有限公司 |
| 314 | 江苏省 | 海迪科（南通）光电科技有限公司 |
| 315 | 江苏省 | 南通中铁宇电气有限公司 |
| 316 | 江苏省 | 势加透博洁净动力如皋有限公司 |
| 317 | 江苏省 | 江苏永大化工机械有限公司 |
| 318 | 江苏省 | 南通思瑞机器制造有限公司 |
| 319 | 江苏省 | 如东联亿机电有限公司 |
| 320 | 江苏省 | 江苏诺德新材料有限公司 |
| 321 | 江苏省 | 南通泰胜蓝岛海洋工程有限公司 |
| 322 | 江苏省 | 南通市久正人体工学股份有限公司 |
| 323 | 江苏省 | 江苏德威涂料有限公司 |
| 324 | 江苏省 | 江苏通光光缆有限公司 |
| 325 | 江苏省 | 江苏金由新材料有限公司 |
| 326 | 江苏省 | 江苏乘鹰新材料股份有限公司 |
| 327 | 江苏省 | 江苏容汇通用锂业股份有限公司 |
| 328 | 江苏省 | 江苏慧聚药业股份有限公司 |
| 329 | 江苏省 | 江苏易实精密科技股份有限公司 |
| 330 | 江苏省 | 南通大地电气股份有限公司 |
| 331 | 江苏省 | 南通国盛智能科技集团股份有限公司 |
| 332 | 江苏省 | 江苏政田重工股份有限公司 |
| 333 | 江苏省 | 江苏乐尔环境科技股份有限公司 |
| 334 | 江苏省 | 江苏华存电子科技有限公司 |
| 335 | 江苏省 | 浩力森化学科技（江苏）有限公司 |
| 336 | 江苏省 | 惠生（南通）重工有限公司 |
| 337 | 江苏省 | 中天储能科技有限公司 |
| 338 | 江苏省 | 中天科技装备电缆有限公司 |
| 339 | 江苏省 | 江苏创斯达科技有限公司 |
| 340 | 江苏省 | 江苏嘉明碳素新材料有限公司 |
| 341 | 江苏省 | 中复神鹰碳纤维股份有限公司 |
| 342 | 江苏省 | 连云港神鹰复合材料科技有限公司 |
| 343 | 江苏省 | 连云港远洋流体装卸设备有限公司 |
| 344 | 江苏省 | 江苏麒祥高新材料有限公司 |
| 345 | 江苏省 | 江苏科圣化工机械有限公司 |
| 346 | 江苏省 | 盐城神力制绳有限公司 |
| 347 | 江苏省 | 江苏万恒铸业有限公司 |

第 7 页，共 9 页

Hesai ND AR 01403



中国大数据产业观察



Information    Viewpoint    Case    Column    Report    enterprise    Guizhou

Label

| 358 | 江苏省 | 江苏富乐德石英科技有限公司 |
| 359 | 江苏省 | 扬州富威尔复合材料有限公司 |
| 360 | 江苏省 | 扬州海昌新材股份有限公司 |
| 361 | 江苏省 | 扬州惠通科技股份有限公司 |
| 362 | 江苏省 | 江苏双汇电力发展股份有限公司 |
| 363 | 江苏省 | 风帆（扬州）有限责任公司 |
| 364 | 江苏省 | 扬州华光新材料股份有限公司 |
| 365 | 江苏省 | 永道射频技术股份有限公司 |
| 366 | 江苏省 | 扬州亚光电缆有限公司 |
| 367 | 江苏省 | 扬州市伏尔坎机械制造有限公司 |
| 368 | 江苏省 | 江苏兴洋管业股份有限公司 |
| 369 | 江苏省 | 江苏润华电电缆股份有限公司 |
| 370 | 江苏省 | 江苏舜天国际集团江都工具有限公司 |
| 371 | 江苏省 | 江苏嘉和热系统股份有限公司 |
| 372 | 江苏省 | 江苏永一泵业科技集团有限公司 |
| 373 | 江苏省 | 江苏科迈液压控制系统有限公司 |
| 374 | 江苏省 | 扬州尼尔工程塑料有限公司 |
| 375 | 江苏省 | 扬州市金鑫电缆有限公司 |
| 376 | 江苏省 | 扬州万润光电科技股份有限公司 |
| 377 | 江苏省 | 江苏省南扬机械制造有限公司 |
| 378 | 江苏省 | 江苏仪一联合智造有限公司 |
| 379 | 江苏省 | 江苏亿阀股份有限公司 |
| 380 | 江苏省 | 镇江三维输送装备股份有限公司 |
| 381 | 江苏省 | 江苏金斯瑞生物科技有限公司 |
| 382 | 江苏省 | 镇江贝斯特新材料科技有限公司 |
| 383 | 江苏省 | 中船动力镇江有限公司 |
| 384 | 江苏省 | 江苏磁谷科技股份有限公司 |
| 385 | 江苏省 | 江苏美科太阳能科技股份有限公司 |
| 386 | 江苏省 | 江苏华强新能源科技有限公司 |
| 387 | 江苏省 | 江苏和成显示科技有限公司 |
| 388 | 江苏省 | 江苏兆鋆新材料股份有限公司 |
| 389 | 江苏省 | 长江三星能源科技股份有限公司 |
| 390 | 江苏省 | 丹阳丹耀光学股份有限公司 |
| 391 | 江苏省 | 江苏乐能电池股份有限公司 |
| 392 | 江苏省 | 江苏金合能源科技有限公司 |
| 393 | 江苏省 | 江苏锋芒复合材料科技集团有限公司 |
| 394 | 江苏省 | 江苏金茂制链有限公司 |
| 395 | 江苏省 | 江苏华昌工具制造有限公司 |
| 396 | 江苏省 | 江苏晨光数控机床有限公司 |
| 397 | 江苏省 | 江苏东华测试技术股份有限公司 |

第 8 页，共 9 页

Hesai ND AR 01404



中国大数据产业观察  中国数谷

Information  Viewpoint  Case  Column  Report  enterprise  Guizhou

Label

| 408 | 江苏省 | 江苏威鹰机械有限公司 |
| 409 | 江苏省 | 泰州市天力铁芯制造有限公司 |
| 410 | 江苏省 | 五行科技股份有限公司 |
| 411 | 江苏省 | 格林美（江苏）钴业股份有限公司 |
| 412 | 江苏省 | 江苏馨德高分子材料股份有限公司 |
| 413 | 江苏省 | 江苏双达泵业股份有限公司 |
| 414 | 江苏省 | 江苏申源集团有限公司 |
| 415 | 江苏省 | 泰州日顺电器发展有限公司 |
| 416 | 江苏省 | 江苏三江电器集团股份有限公司 |
| 417 | 江苏省 | 江苏新华合金有限公司 |
| 418 | 江苏省 | 中兵航联科技股份有限公司 |
| 419 | 江苏省 | 泰州神舟传动科技有限公司 |
| 420 | 江苏省 | 江苏河海给排水成套设备有限公司 |
| 421 | 江苏省 | 江苏南极机械责任公司 |
| 422 | 江苏省 | 宿迁新亚科技有限公司 |
| 423 | 江苏省 | 江苏博迁新材料股份有限公司 |
| 424 | 江苏省 | 江苏美誉虹新材料科技有限公司 |
| 425 | 江苏省 | 新界泵业（江苏）有限公司 |

第 9 页，共 9 页

Hesai ND AR 01405



中国大数据产业观察

中国数谷 

Information    Viewpoint    Case    Column    Report    enterprise    Guizhou

Label

Editor-in-charge: Lin Xianxian

❤️share:

Popular tags

🏷️2020 "Big Data Expo Dialogue"    🏷️2020 "Big Data Expo Visit"    🏷️Big Data Policy    🏷️Blockchain    🏷️AI

🏷️Live text and pictures    🏷️China Digital Valley    🏷️Extraordinary data view    🏷️Digital Economy    🏷️Data View Interview

🏷️Big Data Expo    🏷️Guizhou Big Data    🏷️Industrial Big Data    🏷️Big Data Analysis    🏷️Big data concept

🏷️Big Data Information

Guizhou

▶Guizhou Big Data Industry Policy
- - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - -

📊A chart interpreting the "Qiannan Prefecture's Support Measures for Accelerating the Development of Platform Economy (Trial)"

A chart interpreting the "Qiannan Prefecture's Support Measures for Accelerating the Development of Platform Economy (Trial)"

"Qiannan Prefecture's Support Measures for Accelerating the Development of Platform Economy (Trial)" ...  👁️detailed

▶Guizhou Big Data Industry Trends
- - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - -

📊Seizing new opportunities in the data blue ocean: Guiyang and Gui'an's big data development injects new impetus into rural revitalization

Seizing new opportunities in the data blue ocean: Guiyang and Gui'an's big data development injects new impetus into rural revitalization

As the core area of the country's first national big data comprehensive pilot zone, ...  👁️detailed

🔺

▶Guizhou Big Data Enterprises
- - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - -

Hesai ND AR 01406

DISA

中国大数据产业观察

中国数谷

Information     Viewpoint     Case     Column     Report     enterprise     Guizhou

Label

**Yue Meiying    Mu Xiaohai    Wang Yu    Zhai Wenjing    Zhao Guodong    Tian Suning**

»More

enterprise

Cloud Testing Data: Scenario based, refined, secure and compliant data helps AI implementation

Cloud Testing Data: Scenario-based, refined, secure and compliant data helps AI implementation

As a means of production, AI data is the driving force behind the development of the entire AI industry…    ◉detailed

-----

Fighting the epidemic together, Zhongmeng and railway police officers in 65 frontline areas "fight" together

Fighting the epidemic together, Zhongmeng and railway police officers in 65 frontline areas "fight" together

On the morning of February 4, at the Nanjing South Railway Station police station, policewoman Zhang Peiqing…    ◉detailed

-----

Langma Information was selected as one of the "Top 100 Chinese Internet Companies" for the fourth time

Langma Information was selected as one of the "Top 100 Chinese Internet Companies" for the fourth time

On August 14, the 2019 list of "Top 100 Chinese Internet Companies" was released…    ◉detailed

»More

About DataView  |  Contact DataView  |  Advertisement  |  Privacy Policy  |  FAQ

Links:

Data View    Guiyang Network    China Digital Valley China    National Radio Technology    Technology    DISA

Hesai ND AR 01407

10/29/24, 11:10 AM  Build a "twin cloud" bank for special populations, and innovative cloud services in China — China Big Data …

Case 1:24-cv-01381-PLF   Document 53-3   Filed 02/14/25   Page 310 of 310



中国大数据产业观察



中国数谷

Information     Viewpoint     Case     Column     Report     enterprise     Guizhou

Label

Hesai ND AR 01408

